# CERTIFICATE
## of the

# BOARD OF ELECTIONS
## in the City of New York

## Primary Election held Tuesday, September 9, 2014
## Bronx County

## In relation to votes given for
## The Democratic Party

**The Board of Elections in the City of New York** having canvassed the whole number of votes cast at the Primary Election held September 09, 2014, in said City, from the original statements of said votes filed with it in the manner directed by Law, or having taken the names of persons designated from said canvass of returns, does hereby certify that the following named persons were duly elected as

### Democratic County Committee

We certify this statement to be correct and have caused the same to be attested by the signatures of the Commissioners of the Board of Elections on this _____ day of _____.

I hereby certify that the above tabulation or,
compilation of names designated,
as taken from the returns filed by the Inspectors
of Election, is correct

_____

_____

_____

_____

Executive Director                                COMMISSIONERS OF ELECTIONS

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 001/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/77 | Vacancy | | | None Filed on Petition |
| 198 | County Committee | 003/77 | Anniebell Powell | 1125 Dr. ML King Jr. Boulevard Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 004/77 | Virginia Hall | 1125 Dr. ML King Jr. Boulevard Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 004/77 | Malinda Swann | 1145 Dr. ML King Jr. Boulevard Bronx, NY  10452 | 0 | Uncontested |
| | County Committee | 005/77 | Vacancy | | | None Filed on Petition |
| 198 | County Committee | 005/77 | George T. Robinson | 1131 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 006/77 | Sandra L. Thomas | 1131 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 006/77 | Gwendolyn Weeks | 1131 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 007/77 | Chauncy T. Young | 1177 Anderson Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 007/77 | Andrea McSwain | 1185 Anderson Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 008/77 | Florine Watson | 1133 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 008/77 | Cheryl A. Lamar | 1419 University Avenue Bronx, NY  10452 | 0 | Uncontested |
| | County Committee | 009/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/77 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 198 | County Committee | 011/77 | Evelyn Rivera | 11 West 172 Street Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 011/77 | Sharon Banks | 115 West 172 Street Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 011/77 | Naimah Bilal | 1515 Macombs Road Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 011/77 | June M. Harris | 1219 Shakespeare Avenue Bronx, NY  10452 | 0 | Uncontested |
|  | County Committee | 012/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 012/77 | June W. McMillan | 1360 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 012/77 | Solomon J. McMillan | 1360 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 012/77 | Niaomi N. McMillan | 1360 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
|  | County Committee | 013/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 013/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 014/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 014/77 | John Williams, III | 1403 Grand Concourse Bronx, NY  10452 | 0 | Uncontested |
|  | County Committee | 015/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 015/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 015/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 015/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 016/77 | Justine Turner | 1131 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 016/77 | Latanya Turner | 1131 Ogden Avenue Bronx, NY  10452 | 0 | Uncontested |
|  | County Committee | 017/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 017/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 018/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 018/77 | Maureen Chung | 24 West 174 Street Bronx, NY  10453 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 019/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/77 | Vacancy | | | None Filed on Petition |
| 198 | County Committee | 021/77 | Robert V. Collins | 228 West Tremont Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 021/77 | Lenora Ward | 228 West Tremont Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 022/77 | Gloria A. Berry | 1501 Undercliff Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 022/77 | Sedelle Thomas | 1640 Undercliff Avenue Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 023/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/77 | Vacancy | | | None Filed on Petition |
| 199 | County Committee | 025/77 | Geraldine Miner | 1600 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 025/77 | Elizabeth Howard | 1600 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 025/77 | Counce O. Eagleton | 1750 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 025/77 | Margaret Tuitt | 1750 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 026/77 | Lesly L. Jones | 1655 Undercliff Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 026/77 | Patricia Thomas | 1655 Undercliff Avenue Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 027/77 | Vacancy | | | None Filed on Petition |
| 199 | County Committee | 027/77 | Denise Williams | 1600 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 027/77 | Beverly D. Smith | 1735 Popham Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 027/77 | Jacqueline E. Baker | 20 Richman Plaza Bronx, NY  10453 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 199 | County Committee | 028/77 | Evelyn Nwabuzo | 1730 Harrison Avenue Bronx, NY  10453 | 0 | Uncontested |
| 199 | County Committee | 028/77 | Emmanuel O. Nwabuzo | 1730 Harrison Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 029/77 | Vanessa L. Gibson | 1889 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 029/77 | Miriam Green | 1889 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 030/77 | Earnestine Glover | 1849 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 030/77 | Jan E. Bowers | 1889 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 030/77 | Elaine Taylor | 1889 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 030/77 | Cheryl F. Murray-Francis | 1889 Sedgwick Avenue Bronx, NY  10453 | 0 | Uncontested |
|  | County Committee | 031/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 031/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 032/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 032/77 | Vacancy |  |  | None Filed on Petition |
| 197 | County Committee | 033/77 | Annelle Martin | 20 East 177 Street Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 033/77 | Carl Johnson | 1895 Walton Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 034/77 | James Williams | 1770 Davidson Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 034/77 | Delores Williams | 1770 Davidson Avenue Bronx, NY  10453 | 0 | Uncontested |
|  | County Committee | 035/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 035/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 036/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 036/77 | Thomasina Bushby | 29 West 174 Street Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 037/77 | Petrona Graham | 53 Clifford Place Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 037/77 | Vanessa McGeachy | 1749 Grand Concourse Bronx, NY  10453 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 197 | County Committee | 038/77 | Elizabeth Keith | 1617 Walton Avenue Bronx, NY  10453 | 0 | Uncontested |
| 197 | County Committee | 038/77 | Deborah Ann Frazier | 1610-16 Walton Avenue Bronx, NY  10453 | 0 | Uncontested |
| 198 | County Committee | 039/77 | Harold G. Dell | 1495 Morris Avenue Bronx, NY  10457 | 0 | Uncontested |
| 198 | County Committee | 039/77 | Jeanette Clark | 1495 Morris Avenue Bronx, NY  10457 | 0 | Uncontested |
| 198 | County Committee | 039/77 | Elizabeth Stinson | 1365 College Avenue Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 039/77 | Valerie D. Padmore | 1378 College Avenue Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 040/77 | Catherine Gray | 1500 Grand Concourse Bronx, NY  10457 | 0 | Uncontested |
| 198 | County Committee | 040/77 | Denfield Gray | 1500 Grand Concourse Bronx, NY  10457 | 0 | Uncontested |
|  | County Committee | 041/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 041/77 | Joseph Llanos | 1212 Grand Concourse Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 041/77 | Darryl Johnson | 1700 Grand Concourse Bronx, NY  10457 | 0 | Uncontested |
| 198 | County Committee | 041/77 | Stephanie Johnson | 1700 Grand Concourse Bronx, NY  10457 | 0 | Uncontested |
|  | County Committee | 042/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 042/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 043/77 | Fay Swavy | 1405 College Avenue Bronx, NY  10456 | 0 | Uncontested |
| 199 | County Committee | 043/77 | Laura Swavy | 1405 College Avenue Bronx, NY  10456 | 0 | Uncontested |
| 197 | County Committee | 044/77 | Gregory A. Delts | 319 East 169 Street Bronx, NY  10456 | 0 | Uncontested |
| 197 | County Committee | 044/77 | Harry McKenzie | 1183 Grant Avenue Bronx, NY  10456 | 0 | Uncontested |
|  | County Committee | 045/77 | Vacancy |  |  | None Filed on Petition |
| 197 | County Committee | 045/77 | Aileen Gregg | 230 East 167 Street Bronx, NY  10456 | 0 | Uncontested |
| 197 | County Committee | 046/77 | Ruby Santana | 1181 Sheridan Avenue Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 046/77 | Latoya B. Joyner | 1171 Sherman Avenue Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 047/77 | Edgar H. Bashir | 1150 Grand Concourse Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 047/77 | Carmen M. Diaz | 1150 Grand Concourse Bronx, NY  10456 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

Case 1:16-cv-06448-KMW   Document 19-6   Filed 08/25/16   Page 7 of 108

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 198 | County Committee | 048/77 | Bahiyyah Abdul-Aziz | 214 East 168 Street Bronx, NY 10456 | 0 | Uncontested |
| 198 | County Committee | 048/77 | Theresa M. Smith | 153 East 165 Street Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 049/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 049/77 | Vacancy | | | None Filed on Petition |
| 198 | County Committee | 050/77 | Aurelia Greene | 1248 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| 198 | County Committee | 050/77 | Taimak J. Sobers | 1248 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 051/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/77 | Vacancy | | | None Filed on Petition |
| 199 | County Committee | 051/77 | Rhonda L. James | 1248 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| 199 | County Committee | 051/77 | Michael L. James, II. | 1248 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 052/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/77 | Vacancy | | | None Filed on Petition |
| 199 | County Committee | 054/77 | Craig Moss | 315 East 167 Street Bronx, NY 10456 | 0 | Uncontested |
| 199 | County Committee | 054/77 | Ollie Moss | 315 East 167 Street Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 055/77 | Vacancy | | | None Filed on Petition |
| 197 | County Committee | 055/77 | Eleanor M. Smith | 1246 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| 199 | County Committee | 056/77 | Deborah Drayton | 1100 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| 199 | County Committee | 056/77 | Elsie M. Deans | 1110 Teller Avenue Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 057/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/77 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 198 | County Committee | 058/77 | Jesse E. Hamilton | 930 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 198 | County Committee | 058/77 | Claudia F. Moore-Hamilton | 930 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 198 | County Committee | 058/77 | Gloria Smith | 900 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 198 | County Committee | 058/77 | Annie R. DeVaughn | 900 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 199 | County Committee | 059/77 | Minerva Newman | 1064 Carroll Place Bronx, NY  10456 | 0 | Uncontested |
| 199 | County Committee | 059/77 | Claristine Gardner | 1064 Carroll Place Bronx, NY  10456 | 0 | Uncontested |
|  | County Committee | 060/77 | Vacancy |  |  | None Filed on Petition |
| 199 | County Committee | 060/77 | Betty J. Owens | 960 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 199 | County Committee | 060/77 | Dorothy Green | 930 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 199 | County Committee | 060/77 | Marie Thompson | 185 East 163 Street Bronx, NY  10451 | 0 | Uncontested |
|  | County Committee | 061/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 061/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 061/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 062/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 062/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 063/77 | Vacancy |  |  | None Filed on Petition |
| 199 | County Committee | 063/77 | Cynthia J. Douglas | 1020 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
| 199 | County Committee | 063/77 | Frances I. Thomas | 1000 Grand Concourse Bronx, NY  10451 | 0 | Uncontested |
|  | County Committee | 064/77 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 064/77 | Vacancy |  |  | None Filed on Petition |
| 198 | County Committee | 065/77 | Annie L. Chisolm | 129 West 170 Street Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 065/77 | Dennis L. Terry | 1001 Jerome Avenue Bronx, NY  10452 | 0 | Uncontested |
| 198 | County Committee | 065/77 | Arlene Hall | 1150 Grand Concourse Bronx, NY  10456 | 0 | Uncontested |
| 198 | County Committee | 065/77 | Cynthia D. Solomon | 115 West 172 Street Bronx, NY  10452 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 066/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 066/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/77 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/77 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 001/78 | Bertha Reyes | 2270 Washington Avenue Bronx, NY  10457 | 0 | Uncontested |
| 204 | County Committee | 002/78 | Latanya Rhyne | 685 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 002/78 | Yvette Beauregard | 2444 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 003/78 | Roman Sanchez Jr. | 2444 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 003/78 | Dorothy Abbott | 2575 Sedgwick Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 004/78 | Frank Forlini | 2435 Prospect Avenue Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 004/78 | Roman Sanchez | 2444 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 005/78 | Margarita Beltran | 489 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 005/78 | Chasitey Diaz | 457 East 187 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 006/78 | Wendy Rodriguez | 2475-9 Southern Boulevard Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 006/78 | Emelio Rodriguez | 2475-9 Southern Boulevard Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 007/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 007/78 | Nicholas Lugo | 4554 Park Avenue Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 008/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 009/78 | Ollie Huskey | 4554 Park Avenue Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 010/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 010/78 | Earle Oritheneer | 2444 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 011/78 | Joann Oritheneer | 2444 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 011/78 | Carmen Soto | 2268 Washington Avenue Bronx, NY  10457 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 012/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 012/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 013/78 | Yaritza Ruiz | 2444 Devoe Terrace Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 013/78 | Robbie Benitez | 2685 Valentine Avenue Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 014/78 | Andrea Lebron | 2435 Devoe Terrace Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 014/78 | Martha Delos Santos | 2401 Davidson Avenue Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 014/78 | Jennifer Lebron | 2435 Devoe Terrace Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 015/78 | Isolda Cooke | 229 East Kingsbridge Road Bronx, NY 10458 | 0 | Uncontested |
| 204 | County Committee | 015/78 | Ruth Briones | 2419 Davidson Avenue Bronx, NY 10468 | 0 | Uncontested |
| | County Committee | 016/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 016/78 | Doris Garcia | 2760 Jerome Avenue Bronx, NY 10468 | 0 | Uncontested |
| | County Committee | 017/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 017/78 | Joan Best | 2460 Webb Avenue Bronx, NY 10468 | 0 | Uncontested |
| | County Committee | 018/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 018/78 | Donal Holway | 2385 Barker Avenue Bronx, NY 10467 | 0 | Uncontested |
| 204 | County Committee | 018/78 | Evelyn Hernandez-Rosa | 610 Waring Avenue Bronx, NY 10467 | 0 | Uncontested |
| 204 | County Committee | 018/78 | Lucrecia Sanchez | 2444 Devoe Terrace Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 019/78 | Adele Campos | 3094 Villa Avenue Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 019/78 | Wanda Nieves | 2400 Webb Avenue Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 020/78 | Nilda Velazquez | 2401 Davidson Avenue Bronx, NY 10468 | 0 | Uncontested |
| 204 | County Committee | 020/78 | Jillian Morales | 2401 Davidson Avenue Bronx, NY 10468 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016  3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 204 | County Committee | 021/78 | Timothy Young | 2401 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 021/78 | Marilyn Torain | 2492 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 022/78 | Noveida Carr | 1 East 198 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 022/78 | Delores Carr | 1 East 198 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 023/78 | Edith Peprah | 2850 Creston Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 023/78 | Tyrone Oritheneer | 2438 Devoe Terrace Bronx, NY  10468 | 0 | Uncontested |
|  | County Committee | 024/78 | Vacancy |  |  | None Filed on Petition |
| 204 | County Committee | 024/78 | Lissette Casanova | 2821 Briggs Avenue Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 025/78 | Gwendolyn Benjamin | 1 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 025/78 | Ischia Bravo | 2788 Grand Concourse Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 026/78 | Daisy Hollie | 3 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 026/78 | Luz Baez | 2479 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 027/78 | Albert Francis Chapman | 2875 Sedgwick Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 027/78 | Blanche Rivera | 5 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 027/78 | Patricia Woods | 2730 Sedgwick Avenue Bronx, NY  10468 | 0 | Uncontested |
|  | County Committee | 028/78 | Vacancy |  |  | None Filed on Petition |
| 204 | County Committee | 028/78 | Esther Warshaw | 2865 Kingsbridge Terrace Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 029/78 | Linda Askew | 2735 Sedgwick Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 029/78 | Quatuana Askew | 2735 Sedgwick Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 029/78 | Jose Rivera | 5 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
|  | County Committee | 030/78 | Vacancy |  |  | None Filed on Petition |
| 204 | County Committee | 030/78 | Adaline Walker | 2869 Bainbridge Avenue Bronx, NY  10458 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 031/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 031/78 | Bessie Walker | 3147 Kingsbridge Terrace Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 032/78 | Margarita Alicea | 6 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 032/78 | Ramon Colon | 2853 Webb Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 033/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 033/78 | Cynthia Campbell | 4 Fordham Hill Oval Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 034/78 | Shirley Crippen | 2757 Claflin Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 034/78 | Beatriz Lake | 125 West 195 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 034/78 | Iman Mcrae | 2757 Claflin Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 035/78 | Jorge Gomez | 2270 Washington Avenue Bronx, NY  10457 | 0 | Uncontested |
| 204 | County Committee | 035/78 | Maria Aponte | 2609 Aqueduct Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 036/78 | Zulma Dominguez | 489 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 036/78 | Barry Pinckney | 489 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 037/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 038/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 038/78 | Lenore Rosario | 2786 Bainbridge Avenue Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 039/78 | Nancy Soto | 2723 Webb Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 039/78 | Hector Valles | 2391 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 040/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 040/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 040/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 040/78 | Jorge Soto | 600 Thwaites Place Bronx, NY  10467 | 0 | Uncontested |

TENTATIVE
SUBJECT TO CHANGE

**BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 041/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 041/78 | Maria Ceballos | 3 West 192 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 042/78 | Petra Valles | 2391 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 042/78 | Madelyn Placeres | 2401 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 043/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 043/78 | Efrain Perez | 2419 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 043/78 | Molaven Duarte | 111 Father Zeiser Place Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 044/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 044/78 | Susana Garcia | 2735 Creston Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 045/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 045/78 | Manuel Dela Cruz | 2431 Prospect Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 046/78 | Frances Madera | 2431 Prospect Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 046/78 | Seila Negron | 2322 Crotona Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 047/78 | Cesar Cabrera | 2474 Marion Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 047/78 | Luz Caban | 2454 Webb Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 048/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 048/78 | Chapman Drusilla | 3029 Briggs Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 048/78 | Diana Diaz | 656 East 188 Street Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 048/78 | Grisel Cortez | 2834 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 049/78 | Gabriel Rivera | 2834 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 049/78 | Robert Velazquez | 2401 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 050/78 | Vacancy | | | None Filed on Petition |
| 204 | County Committee | 050/78 | Lissette Hernandez | 2805 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 050/78 | Kenny Agosto | 600 Thwaites Place Bronx, NY  10467 | 0 | Uncontested |
| 204 | County Committee | 050/78 | Vanessa Valentin | 2401 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| 204 | County Committee | 051/78 | Geroge Gomez | 2270 Washington Avenue Bronx, NY  10457 | 0 | Uncontested |
| 204 | County Committee | 051/78 | Jenny Gomez | 2270 Washington Avenue Bronx, NY  10457 | 0 | Uncontested |
| 204 | County Committee | 052/78 | Angela Salazar | 2976 Marion Avenue Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 052/78 | Joel Rivera | 601 Pelham Parkway North Bronx, NY  10467 | 0 | Uncontested |
| 204 | County Committee | 052/78 | Beverlee Gordon | 200 East 205 Street Bronx, NY  10458 | 0 | Uncontested |
| 204 | County Committee | 053/78 | Raphael Schweizer | 620 Reiss Place Bronx, NY  10467 | 0 | Uncontested |
| 204 | County Committee | 053/78 | Migdalia Urraca | 2805 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 054/78 | Ruby Estevez | 2834 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 054/78 | Rossiely Guzman | 2834 Heath Avenue Bronx, NY  10463 | 0 | Uncontested |
| 204 | County Committee | 054/78 | Demaris Gonzalez | 489 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 055/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/78 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/78 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 200 | County Committee | 001/79 | Daisy Howard | 773 Concourse Village East Bronx, NY 10451 | 0 | Uncontested |
| 200 | County Committee | 001/79 | Desires Jones | 800 Concourse Village West Bronx, NY 10451 | 0 | Uncontested |
| | County Committee | 002/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 003/79 | Betty Simmons | 951 Prospect Avenue Bronx, NY 10457 | 0 | Uncontested |
| | County Committee | 004/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 007/79 | Wanda Edwards | 665 Westchester Avenue Bronx, NY 10455 | 0 | Uncontested |
| 200 | County Committee | 007/79 | Evida Green | 1767 Fulton Avenue Bronx, NY 10457 | 0 | Uncontested |
| | County Committee | 008/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/79 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 011/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 011/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 012/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 012/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 015/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 015/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 019/79 | Alvetia Alexander | 700 Morris Avenue Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 019/79 | Vivian Lynette | 780 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 019/79 | Maetori Edgerton | 445 East 171 Street Bronx, NY  10457 | 0 | Uncontested |
| 200 | County Committee | 020/79 | Benjie Alexander | 700 Morris Avenue Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 020/79 | Kisha Douglas | 780 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 021/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 022/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 022/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 025/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 025/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 026/79 | Julia A. Ashley | 773 Concourse Village East Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 026/79 | Frida C. Hayden | 779 Concourse Village East Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 027/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/79 | Vacancy | | | None Filed on Petition |
| 201 | County Committee | 028/79 | Mary Graves | 510 East 156 Street Bronx, NY  10455 | 0 | Uncontested |
| 201 | County Committee | 028/79 | Cheryl Smalls-Ward | 790 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 029/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 029/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 029/79 | Vacancy | | | None Filed on Petition |

PARTY POSITION CERTIFIED LIST

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 030/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 030/79 | Ikim Roderick | 1420 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |
| 200 | County Committee | 030/79 | Sherry Crippen | 576 East 165 Street Bronx, NY  10456 | 0 | Uncontested |
| 200 | County Committee | 030/79 | Frederick Muldrow | 1011 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |
| | County Committee | 031/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 031/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 032/79 | Robin J. Fogle | 1715 Longfellow Avenue Bronx, NY  10460 | 0 | Uncontested |
| | County Committee | 033/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 033/79 | Kenneth Williams | 790 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 034/79 | Frances G. Williams | 790 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 034/79 | Carissa A. Williams | 790 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 035/79 | Curtiss P. Fleming | 790 Concourse Village West Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 035/79 | Esther M. Jones | 1465 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |
| 200 | County Committee | 036/79 | Jean D. Tilary | 1428 Webster Avenue Bronx, NY  10456 | 0 | Uncontested |
| 200 | County Committee | 036/79 | Angelica I Tilary | 1428 Webster Avenue Bronx, NY  10456 | 0 | Uncontested |
| 200 | County Committee | 037/79 | Judy Graves | 510 East 156 Street Bronx, NY  10455 | 0 | Uncontested |
| 200 | County Committee | 037/79 | Damen Graves | 510 East 156 Street Bronx, NY  10455 | 0 | Uncontested |
| 200 | County Committee | 038/79 | Emil D. Graves | 510 East 156 Street Bronx, NY  10455 | 0 | Uncontested |
| 200 | County Committee | 038/79 | Shirley Richardson | 779 Concourse Village East Bronx, NY  10451 | 0 | Uncontested |
| 200 | County Committee | 039/79 | Jaqueline A. Smith | 500 East 171 Street Bronx, NY  10457 | 0 | Uncontested |
| 200 | County Committee | 039/79 | Lorraine Townsend | 1451 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 040/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 040/79 | Dorther DeSuzie | 790 Concourse Village West Bronx, NY 10451 | 0 | Uncontested |
| 200 | County Committee | 041/79 | Jean Lewis | 775 Concourse Village Bronx, NY 10451 | 0 | Uncontested |
| 200 | County Committee | 041/79 | Ellen Harvey | 800 Concourse Village West Bronx, NY 10451 | 0 | Uncontested |
| 200 | County Committee | 042/79 | Celia Booner | 1460 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 200 | County Committee | 042/79 | Beverly Wilder | 1460 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 043/79 | Dena G. Williams | 780 Concourse Village West Bronx, NY 10451 | 0 | Uncontested |
| 201 | County Committee | 043/79 | Priscilla Cooklee | 1460 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 044/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 044/79 | Betty L. Coleman | 1350 Webster Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 045/79 | Bernard Smith | 1309 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 045/79 | Nancy Lamont | 420 East 169 Street Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 046/79 | Vacancy | | | None Filed on Petition |
| 201 | County Committee | 046/79 | Carmen J. Concepcion | 1357 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| | County Committee | 047/79 | Vacancy | | | None Filed on Petition |
| 200 | County Committee | 047/79 | Linda Vaughn | 1372 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 200 | County Committee | 047/79 | Willie Mae Brown | 1480 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 200 | County Committee | 047/79 | Melody F. Bauza | 450 East 169 Street Bronx, NY 10456 | 0 | Uncontested |
| 200 | County Committee | 048/79 | Michael Davis | 605 East 169 Street Bronx, NY 10456 | 0 | Uncontested |
| 200 | County Committee | 048/79 | Grace D. Hunter | 1260 Webster Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 049/79 | Tyrone Newton | 1227 Boston Road Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 049/79 | Shanique Scullark | 1330 Webster Avenue Bronx, NY 10456 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 201 | County Committee | 050/79 | Aleeya Lawrence | 910 Sheridan Avenue Bronx, NY  10451 | 0 | Uncontested |
| 201 | County Committee | 050/79 | Juana Re Cruz | 281 East 153 Street Bronx, NY  10451 | 0 | Uncontested |
| 201 | County Committee | 051/79 | Mildred Nieves | 970 Prospect Avenue Bronx, NY  10459 | 0 | Uncontested |
| 201 | County Committee | 051/79 | Juana Re Cruz | 281 East 153 Street Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 052/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/79 | Vacancy | | | None Filed on Petition |
| 201 | County Committee | 058/79 | Richard Grate | 773 Concourse Village East Bronx, NY  10451 | 0 | Uncontested |
| 201 | County Committee | 058/79 | Lorranine Townsend | 1415 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 059/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 059/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 060/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 060/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 065/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 065/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 066/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 066/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/79 | Vacancy | | | None Filed on Petition |
| 201 | County Committee | 068/79 | Marissa L. Brown | 1162 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |
| 201 | County Committee | 068/79 | Mary Gibbs | 740 East 178 Street Bronx, NY  10457 | 0 | Uncontested |
| 201 | County Committee | 068/79 | Ilka M. Rioa | 1715 Longfellow Avenue Bronx, NY  10460 | 0 | Uncontested |
| 201 | County Committee | 068/79 | Jessica Belton | 1725 Fulton Avenue Bronx, NY  10457 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**

Case 1:16-cv-06448-KMW Document 19-6 Filed 08/25/16 Page 23 of 108




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 201 | County Committee | 069/79 | Hope L. Card | 631 East 168 Street Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 069/79 | Oran S. Brown | 1162 Washington Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 069/79 | Jesse L. Rogers | 890 Trinity Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 069/79 | Regina S. Rogers | 890 Trinity Avenue Bronx, NY 10456 | 0 | Uncontested |
| 201 | County Committee | 070/79 | Valerie L. Graham | 304 East 156 Street Bronx, NY 10451 | 0 | Uncontested |
| 201 | County Committee | 070/79 | Mark A. Lindsay | 1445 Mimford Place Bronx, NY 10460 | 0 | Uncontested |
| 201 | County Committee | 070/79 | Henrietta Lindsay | 1445 Mimford Place Bronx, NY 10460 | 0 | Uncontested |
| 201 | County Committee | 070/79 | Philip Lindsay | 1445 Mimford Place Bronx, NY 10460 | 0 | Uncontested |
| | County Committee | 071/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 074/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 074/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 074/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/79 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 077/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 078/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 078/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 078/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 078/79 | Vacancy | | | None Filed on Petition |
| | County Committee | 079/79 | Vacancy | | | None Filed on Petition |
| 201 | County Committee | 079/79 | Ella Clark | 1010 Sherman Avenue Bronx, NY  10451 | 0 | Uncontested |
| 201 | County Committee | 079/79 | Lenita Jones | 1309 Washington Avenue Bronx, NY  10456 | 0 | Uncontested |
| 201 | County Committee | 079/79 | Alicia Phippls | 3073 Park Avenue Bronx, NY  10451 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 001/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 001/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 004/80 | Monica Major | 1960 Williambridge Road Bronx, NY  10461 | 0 | Uncontested |
| 195 | County Committee | 004/80 | Suzanne Piscitelli | 1156 Neill Avenue Bronx, NY  10461 | 0 | Uncontested |
| 195 | County Committee | 004/80 | Anwas Major-Torres | 1960 Williambridge Road Bronx, NY  10461 | 0 | Uncontested |
| | County Committee | 005/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 007/80 | Dennis Wales | 1841 Bogart Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 007/80 | Shannon Wales | 1841 Bogart Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 007/80 | Shavon Wales | 1841 Bogart Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 008/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/80 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016  3:40:46PM

TENTATIVE
SUBJECT TO CHANGE

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 011/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 011/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 012/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 012/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 014/80 | Evette Jackson | 660 Arnow Avenue Bronx, NY  10467 | 0 | Uncontested |
| 195 | County Committee | 014/80 | Pamela Reid | 2818 Bronx Park East Bronx, NY  10467 | 0 | Uncontested |
| 195 | County Committee | 014/80 | Marvin Calloway | 2802 Olinville Avenue Bronx, NY  10467 | 0 | Uncontested |
| 195 | County Committee | 015/80 | Zena Twyman | 1917 Hunt Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 015/80 | Thomas Twyman | 1917 Hunt Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 016/80 | Michelle Kaplan | 801 Neil Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 016/80 | Lois Manizone | 768 Brady Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 016/80 | Dulce Perez | 801 Neil Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 016/80 | Marsa Gonzalez | 801 Neil Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 017/80 | Elaine Feder | 2100 Bronx Park East Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 017/80 | Stephen Henry | 2084 Bronx Park East Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 017/80 | Nadine Frierson | 2055 Cruger Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 018/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 018/80 | Frank Fraioli | 939 Rhinelander Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 019/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/80 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 020/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 020/80 | Anthony Badu | 40 West Mosholu Parkway South Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 021/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 022/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 022/80 | Patricia A.Thompson | 2081 Cruger Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 022/80 | Kevin Macon | 2102 Holland Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 023/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 023/80 | Joseph Smartschan | 2190 Boston Road Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 024/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 024/80 | Irving Blitzer | 2141 Holland Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 024/80 | Edith Blitzer | 2141 Holland Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 024/80 | Eva Ortiz | 2199 Holland Avenue Bronx, NY  10462 | 0 | Uncontested |
| 195 | County Committee | 025/80 | Jeffrey Panish | 780 Pelham Parkway South Bronx, NY 10462 | 0 | Uncontested |
| 195 | County Committee | 025/80 | Andrea Siegel | 780 Pelham Parkway South Bronx, NY 10462 | 0 | Uncontested |
| 195 | County Committee | 025/80 | Ardiana Maloku | 782 Pelham Parkway South Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 026/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 026/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 026/80 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 027/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 028/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 028/80 | Artan Kurti | 2018 Hone Avenue Bronx, NY  10461 | 0 | Uncontested |
| 195 | County Committee | 028/80 | Arjan Kurti | 2018 Hone Avenue Bronx, NY  10461 | 0 | Uncontested |
| | County Committee | 029/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 029/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 030/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 030/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 030/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 031/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 031/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 031/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 033/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 033/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 034/80 | Sandra Unger | 2430 Seymour Avenue Bronx, NY  10469 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 195 | County Committee | 035/80 | Joseph McManus | 1284 Waring Avenue Bronx, NY  10469 | 0 | Uncontested |
| 195 | County Committee | 035/80 | Debroah McManus | 1284 Waring Avenue Bronx, NY  10469 | 0 | Uncontested |
| 195 | County Committee | 035/80 | Michael McManus | 1284 Waring Avenue Bronx, NY  10469 | 0 | Uncontested |
|  | County Committee | 036/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 036/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 036/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 037/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 037/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 038/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 038/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 038/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 039/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 039/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 039/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 040/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 040/80 | Vacancy |  |  | None Filed on Petition |
| 195 | County Committee | 040/80 | Wanda Hayes | 2425 Williamsbridge Road Bronx, NY  10469 | 0 | Uncontested |
|  | County Committee | 041/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 041/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 042/80 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 042/80 | Vacancy |  |  | None Filed on Petition |
| 195 | County Committee | 042/80 | Marcos Sierra | 3080 Hull Avenue Bronx, NY  10467 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 043/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 043/80 | Howard Liker | 2215 Cruger Avenue Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 043/80 | Vivian Liker | 2215 Cruger Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 044/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 046/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 046/80 | Charles M. Gorelick | 2455 Cruger Avenue Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 046/80 | Regina Gorelick | 2455 Cruger Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 047/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 047/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 047/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 048/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 048/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 048/80 | Lilithe Lozano | 635 Arnow Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 049/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 049/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 050/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 050/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 050/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 050/80 | Kathleen Blue | 2550 Olinville Avenue Bronx, NY 10467 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 051/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 053/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 055/80 | Michael Drezen | 758 Brady Avenue Bronx, NY  10466 | 0 | Uncontested |
| 196 | County Committee | 056/80 | Dolores Edwards | 20 West Mosholu Parkway South Bronx, NY 10468 | 0 | Uncontested |
| 196 | County Committee | 056/80 | Addai Kurteng | 20 West Mosholu Parkway South Bronx, NY 10468 | 0 | Uncontested |
| | County Committee | 057/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 059/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 059/80 | Vacancy | | | None Filed on Petition |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 195 | County Committee | 060/80 | Otis Brown | 3204 Holland Avenue Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 060/80 | Mary Parris | 2915 Cruger Avenue Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 060/80 | Phyllis Williams | 3204 Holland Avenue Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 060/80 | Carmen Baylock | 3039 Wallace Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 061/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 063/80 | Mary Beckett | 700 Rosewood Street Bronx, NY 10468 | 0 | Uncontested |
| 195 | County Committee | 063/80 | Joann Boris-Salley | 3215 Olinville Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 064/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/80 | Vacancy | | | None Filed on Petition |
| 196 | County Committee | 065/80 | Beverly Miller | 40 West Mosholu Parkway South Bronx, NY 10468 | 0 | Uncontested |
| 196 | County Committee | 065/80 | Geraldine Powell | 40 West Mosholu Parkway South Bronx, NY 10468 | 0 | Uncontested |
| | County Committee | 066/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 066/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/80 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 068/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 069/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 069/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 070/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 070/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 070/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/80 | Vacancy | | | None Filed on Petition |
| 195 | County Committee | 074/80 | Mamie Morse | 2959 White Plains Road Bronx, NY 10467 | 0 | Uncontested |
| 195 | County Committee | 074/80 | Diane Griffin | 646 Adee Avenue Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 075/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/80 | Vacancy | | | None Filed on Petition |

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 078/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 078/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 079/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 079/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 080/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 080/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 081/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 081/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 082/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 082/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 082/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 083/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 083/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 084/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 084/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 085/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 085/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 086/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 086/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 087/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 087/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 088/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 088/80 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 089/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 089/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 089/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 092/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 092/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 092/80 | Vacancy | | | None Filed on Petition |
| | County Committee | 092/80 | Vacancy | | | None Filed on Petition |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016  3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 185 | County Committee | 001/81 | Myra Steinmetz | 100 West Kingsbridge Road Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 001/81 | Rita Lowe | 3777 Independence Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 001/81 | Josef Goodman | 2 Sigma Place Bronx, NY  10471 | 0 | Uncontested |
| 185 | County Committee | 002/81 | George Tabor | 2724 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 002/81 | Zachary Nilva | 3800 Independence Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 003/81 | Elizabeth M. Thompson | 2757 Claflin Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 003/81 | Matthew Rey | 3755 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 003/81 | Adam Martos | 640 West 231 Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 004/81 | J. Gustavo Rivera | 2751 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 004/81 | Jane Delgado | 3827 Orloff Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 004/81 | Marla Goldberg | 2601 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 004/81 | James A. Walker | 3147 Kingsbridge Terrace Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 005/81 | Michael Friedman | 2845 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 005/81 | Theresa Russo | 2845 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 005/81 | Arlene Stringer-Cuevas | 750 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 006/81 | Sergio Villaverde | 3109 Sedgwick Avenue Bronx, NY  10468 | 0 | Uncontested |
| 185 | County Committee | 006/81 | Bessie Walker | 3147 Kingsbridge Terrace Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 006/81 | Francis A. Chapman | 2875 Sedgwick Avenue Bronx, NY  10468 | 0 | Uncontested |
| 184 | County Committee | 007/81 | Miguel Santana | 3064 Bailey Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 007/81 | Trinidad C. Lopez | 3951 Gouverneur Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 007/81 | Maria Khury | 4438 Cayuga Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 007/81 | Alyson R. Spindell | 4670 Waldo Avenue Bronx, NY  10471 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 185 | County Committee | 008/81 | Gertrude M. Chamlee | 2865 Kingsbridge Terrace Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 008/81 | Roscoe C Brown Jr. | 4555 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 185 | County Committee | 008/81 | Rosemary Ginty | 3333 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 008/81 | Michael Denich | 275 West 238 Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 009/81 | Anthony Perez | 3525 Rochambeau Avenue Bronx, NY  10467 | 0 | Uncontested |
| 185 | County Committee | 009/81 | Robert Nilva | 3800 Independence Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 009/81 | Aaron Mittman | 750 Ladd Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 010/81 | Josephine Perrella | 5451 Palisade Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 010/81 | Mary Ellis | 280 Fieldston Terrace Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 011/81 | Peter Nulty | 5200 Sycamore Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 011/81 | Katherine Valyi | 5200 Sycamore Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 012/81 | Phyllis Minkoff | 600 West 246  Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 012/81 | Samuel Yaggy | 500 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 013/81 | Daniel Padernacht | 3605 Sedgwick Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 013/81 | Steven Padernacht | 3605 Sedgwick Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 014/81 | Lawrence Heller | 3135 Johnson Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 014/81 | Edward Greenblatt | 750 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 015/81 | Peter Kohlmann | 5441 Palisade Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 015/81 | Harriet Hammerstein | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 016/81 | Sheila Nilva | 3800 Independence Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 016/81 | Margaret Kane | 3125 Tibbett Avenue Bronx, NY  10463 | 0 | Uncontested |



**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 017/81 | Diana A. Cousins | 600 West 239 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 017/81 | Elizabeth Cooke Levy | 635 West 247 Street Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 017/81 | John F. Desio Jr. | 3880 Orloff Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 017/81 | Sophie Fermanis | 555 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 018/81 | Major Thomas Jr. | 555 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 018/81 | Pamela Hort | 355 College Road Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 018/81 | Ross Frommer | 595 West 239 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 019/81 | David Bent | 5255 Sycamore Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 019/81 | I. William Stone | 3801 Hudson Manor Terrace Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 019/81 | Jo Ann Kanter | 5700 Arlington Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 020/81 | Regina M. King | 4705 Henry Hudson Parkway Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 020/81 | Steven Froot | 550 West 252 Street Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 020/81 | Robbie Bent | 5255 Sycamore Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 020/81 | David Kornbluh | 3130 Irwin Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 021/81 | Josephine T. Farrell | 525 West 238 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 021/81 | Joan Kuzniar | 5900 Arlington Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 021/81 | Katherine Russell | 3725 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 021/81 | Paul J. DelDuca | 3220 Cambridge Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 022/81 | Sirafina Rotondi | 2550 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 022/81 | Francyne Katz | 3333 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
|  | County Committee | 023/81 | Vacancy |  |  | None Filed on Petition |
| 184 | County Committee | 023/81 | Janet Heller | 3135 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 023/81 | Arlene Feldmeier | 4660 Waldo Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 023/81 | David R. Paskin | 355 College Road Bronx, NY 10471 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 184 | County Committee | 024/81 | Joan Weitz | 3725 Blackstone Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 024/81 | Ann Rauch | 2 Ploughman's Bush Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 024/81 | Stephen A. Hammer | 5294 Sycamore Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 025/81 | Thomas Giallorenzi | 630 West 246 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 025/81 | Marian Howard | 735 Ladd Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 026/81 | James C. Reilly | 520 East 236 Street Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 026/81 | Joseph O'Brien | 3424 Kingsbridge Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 026/81 | Mary Yamagata | 5565 Netherland Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 027/81 | Patrick Reilly | 4372 Katonah Avenue Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 027/81 | Meaghan A. Dolan | 3880 Orloff Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 028/81 | Ciara R. Gannon | 421 East 237 Street Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 028/81 | Marlon Feld | 3210 Arlington Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 029/81 | Gayle C. Calimese | 642 West 227 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 029/81 | Stuart J. Copland | 3816 Review Place Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 030/81 | Joseph McCarthy | 204 East 239 Street Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 030/81 | Ann McCarthy | 204 East 239 Street Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 030/81 | Christopher McShane | 600 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 031/81 | James F. Kilkenny | 4216 Oneida Avenue Bronx, NY  10470 | 0 | Uncontested |
| 184 | County Committee | 031/81 | Teagan Copland | 3816 Review Place Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 032/81 | Barbara L. Curran | 3050 Fairfield Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 032/81 | Isaac Asseo | 3210 Arlington Avenue Bronx, NY  10463 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 033/81 | Karen Armstrong | 3980 Hillman Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 033/81 | Norman R. Dinowitz | 130 Gale Place Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 033/81 | Patricia Engel | 3725 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 033/81 | Steven Silverstein | 691 West 247 Street Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 034/81 | Eleanor Oliff | 3985 Gouverneur Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 034/81 | Sheldon Oliff | 3985 Gouverneur Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 034/81 | Susan Singer | 600 West 246 Street Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 035/81 | Irene J. Saks | 124 Gale Place Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 035/81 | Mary H. Dinowitz | 130 Gale Place Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 035/81 | Doris Tiru | 100 Van Cortlandt Park South Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 036/81 | Jerald Kreppel | 3915 Orloff Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 036/81 | Tamar Dinowitz | 3130 Irwin Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 036/81 | Floraine Briggs | 3900 Bailey Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 036/81 | Tracy Feerick | 3900 Bailey Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 037/81 | Lori Copland | 3816 Review Place Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 037/81 | Susan K. McMillan | 3816 Review Place Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 038/81 | Franz Allina | 5475 Palisade Avenue Bronx, NY 10471 | 0 | Uncontested |
| 185 | County Committee | 038/81 | Michele Rodriguez | 530 West 236 Street Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 038/81 | Neil R. Flaum | 3530 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 038/81 | Donna Orloff | 4580 Palisade Avenue Bronx, NY 10471 | 0 | Uncontested |
| 185 | County Committee | 039/81 | Herbert Barret | 3204 Kingsbridge Avenue Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 039/81 | Sandra Prosnitz | 2600 Netherland Avenue Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 040/81 | Estelle Miller | 210 West 230 Street Bronx, NY 10463 | 0 | Uncontested |
| 185 | County Committee | 040/81 | Pauline L. Albert | 4555 Henry Hudson Parkway Bronx, NY 10471 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 041/81 | Vacancy | | | None Filed on Petition |
| 184 | County Committee | 041/81 | Jeffrey Laufer | 640 West 231 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 041/81 | John A. Owens Jr. | 600 West 246 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 041/81 | Lamont A. Parker | 290 West 232 Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 042/81 | Neil Dick | 3119 Bailey Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 042/81 | Andrew M. Sandler | 3824 Waldo Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 043/81 | Mitzie Finley | 3130 Irwin Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 043/81 | Virginia Ignatoff | 3125 Tibbett Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 044/81 | Audrey Van Zweeden | 3850 Hudson Manor Terrace Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 044/81 | Elisha Ignatoff | 3125 Tibbett Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 044/81 | Sophie Pantazopoulos | 3017 Riverdale Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 045/81 | Carmine Tabacco | 3238 Tibbett Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 045/81 | Lynn Silverstein | 3640 Johnson Avenue Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 046/81 | Teresa Colon | 600 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 046/81 | Jillian Laufer | 640 West 231 Street Bronx, NY  10463 | 0 | Uncontested |
| 185 | County Committee | 046/81 | Carol Stricker | 600 West 246 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 047/81 | Anthony P. Creaney | 3626 Irwin Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 047/81 | David Wolovick | 3030 Johnson Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 048/81 | Millie Silverstein | 3636 Greystone Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 048/81 | Daniel Barnett | 3604 Waldo Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 048/81 | William Manos | 699 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 049/81 | Janice Page | 3875 Waldo Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 049/81 | Steven Balicer | 3875 Waldo Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 049/81 | Jennifer Blatus | 275 West 238 Street Bronx, NY  10463 | 0 | Uncontested |

TENTATIVE
SUBJECT TO CHANGE

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 184 | County Committee | 050/81 | David I. Haskell | 6035 Broadway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 050/81 | Joan Phillips | 6035 Broadway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 050/81 | Marshall Kanter | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 051/81 | Benjamin Unger | 474 West 238 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 051/81 | Helen Meltzer-Krim | 6000 Independence Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 051/81 | Carol Lowenthal | 3333 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
|  | County Committee | 052/81 | Vacancy |  |  | None Filed on Petition |
| 184 | County Committee | 052/81 | Alec Diacou | 4720 Grosvenor Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 053/81 | John C. Ryder | 3801 Hudson Manor Terrace Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 053/81 | Janet Rubin | 3530 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 054/81 | Neil W. Kurtz | 255 Fieldston Terrace Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 054/81 | Paul S. Ellis | 280 Fieldston Terrace Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 054/81 | Jacqueline Jones | 244 Fieldston Terrace Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 055/81 | Judith E. McGowan | 281 West 254 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 055/81 | Godfrey Sundmark | 5500 Fieldston Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 055/81 | Leonard Morgenstern | 5500 Fieldston Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 055/81 | Marilyn B. Wegh | 5500 Fieldston Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 056/81 | Daniel A. Johnson | 3623 Corlear Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 056/81 | Robert J. Rubinstein | 7 Alderbrook Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 056/81 | Andrew McGowan | 281 West 254 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 056/81 | Barbara L. Rubinstein | 7 Alderbrook Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 057/81 | Mark Hugel | 234 West 252 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 057/81 | Lynn West | 234 West 252 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 057/81 | Faye D. Lieman | 5440 Mosholu Avenue Bronx, NY  10471 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 058/81 | Robert Bender | 5908 Huxley Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 058/81 | Loretta Nash | 5908 Huxley Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 058/81 | Arthur Levy | 432 West 260 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 059/81 | Bryant A. Daniels | 6029 Delafield Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 059/81 | Justin L. Demko | 5931 Liebig Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 059/81 | Edward T. Mollette | 6049 Spencer Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 060/81 | William Fisher | 5441 Sylvan Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 060/81 | Margaret Killeen | 6495 Broadway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 060/81 | Jane Condliffe | 5900 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 061/81 | Bernard Londin | 6200 Spencer Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 061/81 | Louise Londin | 6200 Spencer Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 061/81 | Andrea Hall Levy | 432 West 260 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 062/81 | Beverly Fettman | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 062/81 | Sally Gensler | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 062/81 | Selma Spieler | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 062/81 | Lester Hammerstein | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 063/81 | Alexander Diacou | 4720 Grosvenor Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 063/81 | Theodore Fettman | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 063/81 | Paul Orloff | 4580 Palisade Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 063/81 | Eileen Fisher | 5441 Sylvan Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 064/81 | Gene H. Binder | 5900 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 064/81 | Jeanne E. Seelev | 5900 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 064/81 | Jacqueline L. Fischer | 5700 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 064/81 | Myra Joyce | 5900 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 065/81 | Andrea Robins | 5 Hudson River Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 065/81 | Craig Robins | 5 Hudson River Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 065/81 | Karen Steinberg | 3625 Oxford Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 065/81 | Elizabeth Kurtz | 255 Fieldston Terrace Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 066/81 | Nancy Weinstein-Valdez | 5355 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 066/81 | Benjamin Kornfeind | 5423 Palisade Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 066/81 | Karen Entwistle | 750 Ladd Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 067/81 | Marcia Allina | 5475 Palisade Avenue Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 067/81 | Raphael Holoszyc-Pimentel | 4600 Fieldston Road Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 067/81 | Merritt Claude | 4901 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 068/81 | Bruce Feld | 699 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 068/81 | Eliot L. Engel | 3725 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 068/81 | Ellen Feld | 699 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 068/81 | Dorothy Stone | 3801 Hudson Manor Terrace Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 069/81 | Robin Weinstein-Alpert | 4555 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 069/81 | Sondra Z. Vos | 600 West 246 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 069/81 | Judith D. Green | 600 West 246 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 069/81 | Monique T. Carro | 600 West 246 Street Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 070/81 | Tracey L. Shelton | 4525 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 070/81 | Ryan M. Maguire | 4525 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 070/81 | Faye Fein | 3333 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 071/81 | Jeffrey Dinowitz | 3701 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 071/81 | Sylvia Gottlieb | 3701 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 071/81 | Nancy Dubin | 3701 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 071/81 | Janet Albstein | 3950 Blackstone Avenue Bronx, NY  10471 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 072/81 | Eric Dinowitz | 3130 Irwin Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 072/81 | Lois Bricker | 3800 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 072/81 | Susan Goldy | 3671 Hudson Manor Terrace Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 072/81 | Judi Kamsler | 3671 Hudson Manor Terrace Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 073/81 | Helen K. Morik | 3777 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 073/81 | Richard Liskov | 3777 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 073/81 | Martin Englisher | 3777 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 073/81 | Elia C. Beeken | 3777 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 074/81 | Natalie Roberts | 3601 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 074/81 | Diane Lefkof | 3601 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 074/81 | Edythe Wittenberg | 3601 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 074/81 | James P. Sullivan | 525 West 238 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 075/81 | Ivan L. Nedds | 530 West 236 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 075/81 | Jerome Michaels | 3555 Oxford Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 075/81 | Karol Michaels | 3555 Oxford Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 076/81 | Helene S. Cohen | 3530 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 076/81 | Judith Kramer | 3616 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 076/81 | Sylvia Alexander | 3555 Oxford Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 076/81 | Jack B. Shaifer | 3901 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 077/81 | Michael Goldblum | 2 Ploughman's Bush Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 077/81 | Noah Friedman | 500 West 235 street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 077/81 | Ruth Manos | 699 West 239 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 078/81 | Sylvia Lask | 3247 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 078/81 | Patrick J. Dwyer | 3215 Arlington Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 078/81 | Benjamin Steinberg | 3215 Arlington Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 078/81 | June Asseo | 3210 Arlington Avenue Bronx, NY 10463 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 184 | County Committee | 079/81 | Judith Sonett | 3333 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 079/81 | Joseph Gordon | 3333 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 079/81 | William F. Weitz | 3515 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 079/81 | Bruce Silverman | 3333 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| | County Committee | 080/81 | Vacancy | | | None Filed on Petition |
| 184 | County Committee | 080/81 | Neil Robbins | 2621 Palisade Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 080/81 | Martin Galvin | 2727 Palisade Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 080/81 | Anthony Piscitelli | 2465 Palisade Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 081/81 | Michael Heller | 3135 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 081/81 | Lisa Fischel-Wolovick | 3030 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 081/81 | Kerry Elgarten | 3135 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 081/81 | Elizabeth Manning | 3135 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 082/81 | Randi Martos | 640 West 231 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 082/81 | Gerald P. Goldsmith | 3240 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 082/81 | Heidi Schwartz | 3050 Fairfield Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 083/81 | David Greenblatt | 750 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 083/81 | Doris G. Lyons | 735 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 083/81 | Rena Greenblatt | 750 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 083/81 | Arnold Magaziner | 2995 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 084/81 | Delores Dixon | 2530 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 084/81 | Herbert Mittman | 2550 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 084/81 | Audrey Mittman | 2550 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 084/81 | Abbe Joseph | 2675 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 085/81 | Georgianna A. Land | 629 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 085/81 | Aaron M. Hoffnung | 646 West 227 Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 085/81 | Diane Blake | 629 Kappock Street Bronx, NY 10463 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 086/81 | Vacancy | | | None Filed on Petition |
| 184 | County Committee | 086/81 | Kenneth M. Osborn | 80 Knolls Crescent Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 086/81 | Andrew J. Cohen | 2721 Arlington Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 086/81 | Robert F. Ackerson | 60 Knolls Crescent Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 087/81 | Farrah Kule | 2600 Netherland Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 087/81 | Sergio Marquez | 2600 Netherland Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 087/81 | David Hochhauser | 2600 Netherland Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 087/81 | Francie-Sue Rothstein | 2600 Netherland Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 088/81 | Allan J. Abrams | 55 Knolls Crescent Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 088/81 | Marvin I. Goodman | 55 Knolls Crescent Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 088/81 | Donna Paroff-Sherman | 3777 Independence Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 089/81 | Eileen C. Thomas | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 089/81 | Naomi Bernstein | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 089/81 | Alex Fermanis | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 089/81 | Fredda Tourin | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 090/81 | Mary Anne Amodeo | 2500 Johnson Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 090/81 | Steve Hollander | 600 West 239 Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 090/81 | Lore Rasch | 4601 Henry Hudson Parkway Bronx, NY  10471 | 0 | Uncontested |
| 184 | County Committee | 090/81 | David Condliffe | 5900 Arlington Avenue Bronx, NY  10471 | 0 | Uncontested |
| | County Committee | 091/81 | Vacancy | | | None Filed on Petition |
| 184 | County Committee | 091/81 | Irving Ladimer | 3333 Henry Hudson Parkway Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 091/81 | Alfred Schwartz | 3220 Netherland Avenue Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 092/81 | Ora Lee Holloway | 3574 Dekalb Avenue Bronx, NY  10467 | 0 | Uncontested |
| 184 | County Committee | 092/81 | Linda Sundmark | 5500 Fieldston Road Bronx, NY  10471 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

TENTATIVE
SUBJECT TO CHANGE



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 184 | County Committee | 093/81 | Elaine Austin | 3333 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 093/81 | Gregoria Feliciano | 6035 Broadway Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 093/81 | Robert Press | 3800 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 094/81 | Hassan Ali | 3556 Rochambeau Avenue Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 094/81 | Hafsa Begum | 3556 Rochambeau Avenue Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 095/81 | David Glasser | 8 Rivercrest Road Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 095/81 | Ari A. Spett | 5900 Arlington Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 095/81 | Carla Glasser | 8 Rivercrest Road Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 096/81 | Marguerite Champagne | 287 Reservoir Place Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 096/81 | Alphonso Champagne Sr. | 287 Reservoir Place Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 097/81 | Sandra Robins | 3535 Kings College Place Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 097/81 | Paula Caquias | 275 East Gun Hill Road Bronx, NY 10467 | 0 | Uncontested |
| 184 | County Committee | 097/81 | Franz Paasche | 5249 Sycamore Avenue Bronx, NY 10471 | 0 | Uncontested |
| 184 | County Committee | 098/81 | James G. Urena Jr. | 3424 Kingsbridge Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 098/81 | Lee Moskof | 3515 Henry Hudson Parkway Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 098/81 | Joann Person | 2995 Independence Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 099/81 | Heather Erhard | 2721 Arlington Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 099/81 | Ray Norberto | 3601 Johnson Avenue Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 100/81 | Carlos Cuevas | 750 Kappock Street Bronx, NY 10463 | 0 | Uncontested |
| 184 | County Committee | 100/81 | Chauncey Olinger Jr. | 4455 Douglas Avenue Bronx, NY 10471 | 0 | Uncontested |
| | County Committee | 101/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 101/81 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 102/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 102/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 102/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 103/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 103/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 104/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 104/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 105/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 105/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 106/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 106/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 107/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 107/81 | Vacancy | | | None Filed on Petition |
| 184 | County Committee | 107/81 | Seth Shaifer | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| 184 | County Committee | 107/81 | Jennifer Shaifer | 555 Kappock Street Bronx, NY  10463 | 0 | Uncontested |
| | County Committee | 108/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 108/81 | Vacancy | | | None Filed on Petition |
| | County Committee | 108/81 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 001/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 001/82 | James McQuage | 3278 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 001/82 | Nicholas Careccia | 3006 Lafayette Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 002/82 | Joan Arnott | 330 Penneyfield Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 002/82 | Robert Kurz | 3079 Fearn  Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 002/82 | Tracey Lynch | 62 Poplar Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 003/82 | Chrysantha Napolitano | 3247 Hatting Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 003/82 | Margaret Fuerst | 3196 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| | County Committee | 004/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 004/82 | Elizabeth Reith | 38A Edgewater Park Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 005/82 | Arlene Fuerst | 3196 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 005/82 | Raymond Fuerst | 3196 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 006/82 | Charles Fuerst | 3196 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 006/82 | Geraldine Addario | 2626 Harding Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 006/82 | Madeline Allard | 3241 Tierney Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 007/82 | Debora Bosolet | 2751 Sampson Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 007/82 | Lorraine Carroccetto | 1120 Ellsworth Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 007/82 | Susan Bieder | 2100 Glebe Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 008/82 | Daniel Collazzi | 3298 Agar Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 008/82 | Linda Collazzi | 3298 Agar Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 008/82 | Patricia Cepero | 545 Calhoun Avenue Bronx, NY  10465 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 189 | County Committee | 009/82 | Elaine Fiorio | 2936 Wilkinson Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 009/82 | Elaine Roscigno | 254 Revere Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 009/82 | Richard Fedderman | 120-17 Dreiser Loop Bronx, NY 10475 | 0 | Uncontested |
| 189 | County Committee | 010/82 | Dwayne Jenkins | 2829 Dewey Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 010/82 | Iris Foley | 935 Quincy Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 010/82 | Joseph Firriolo | 284 Revere Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 011/82 | Betty Korres | 1454 Kennelworth Place Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 011/82 | Ida Longarino | 3163 Baisley Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 011/82 | Richard Trotta | 3236 Waterbury Avenue Bronx, NY 10465 | 0 | Uncontested |
| | County Committee | 012/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 012/82 | Mary Pallman | 253 Robinson Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 012/82 | Nancy Maiello | 3051 Randall Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 013/82 | Jean Dalton | 852 Edison Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 013/82 | Laverne Francis | 2801 Schley Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 013/82 | Maybell Perry | 3051 Randall Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 014/82 | Antonio Knapp | 555 Calhoun Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 014/82 | Charles Knapp | 555 Calhoun Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 015/82 | Cresencia Ramos | 2791 Dewey Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 015/82 | Karen Ellis | 2781 Dewey Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 016/82 | Michelle Benedetto | 940 Wilcox Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 016/82 | Theresa Benedetto | 940 Wilcox Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 016/82 | Thomas Messina | 558 Logan Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 017/82 | Jeff Lynch | 3707 East Tremont Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 017/82 | Scott Lynch | 3707 East Tremont Avenue Bronx, NY 10465 | 0 | Uncontested |

**BOARD OF ELECTIONS IN THE CITY OF NEW YORK**
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE SUBJECT TO CHANGE**

| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 018/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 018/82 | Carmela DeNoia | 229 Huntington Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 019/82 | Shawnte Day-Cleveland | 2786 Dewey Avenue Bronx, NY 10461 | 0 | Uncontested |
| 189 | County Committee | 019/82 | Agnes LaMacchia | 2907 Lafayette Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 020/82 | Frank Randazzo | 3270 Tierney Place Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 020/82 | Michael Benedetto | 3321 Bruckner Blvd Bronx, NY 10461 | 0 | Uncontested |
| 189 | County Committee | 021/82 | Benny Randazzo | 3268 Tierney Place Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 021/82 | Elizabeth Vacca | 1807 Willow Lane Bronx, NY 10461 | 0 | Uncontested |
| 189 | County Committee | 022/82 | James Cerasoli | 3280 Giegerich Place Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 022/82 | Nick Economou | 3391-04 Country Club Road Bronx, NY 10465 | 0 | Uncontested |
| | County Committee | 023/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 024/82 | John McElhatton | 5 Acorn Place Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 024/82 | Kevin Lynch | 4222 Throgs Neck Expressway Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 024/82 | Thomas Lynch | 62 Poplar Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 025/82 | John Neuner | 476 King Avenue Bronx, NY 10464 | 0 | Uncontested |
| 189 | County Committee | 025/82 | Mildred McElveen | 650 Buttrick Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 025/82 | Silvia Ponce | 2964 Barkley Avenue Bronx, NY 10465 | 0 | Uncontested |
| 189 | County Committee | 026/82 | Eduardo Rodriguez | 1824 Parkview Avenue Bronx, NY 10461 | 0 | Uncontested |
| 189 | County Committee | 026/82 | Eleanor Davis | 560-4 Balcom Avenue Bronx, NY 10465 | 0 | Uncontested |

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 189 | County Committee | 027/82 | Mary D'Ercole | 644 Wilcox Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 027/82 | Zelma Simmons | 3033 Middletown Road Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 027/82 | Shirley Vacca | 2 Cedar Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 028/82 | Amy Paisley | 3015 Roberts Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 028/82 | Eileen Galimi | 2822 Harrington Avenue Bronx, NY  10461 | 0 | Uncontested |
| | County Committee | 029/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 029/82 | Teresa Lisanti | 1242 Edison Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 030/82 | Mahbub Hossain | 2467 Glebe Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 030/82 | Noel Camacho | 1500 Parker Street Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 031/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 031/82 | Gerald Friedman | 100 Asch Loop Bronx, NY  10475 | 0 | Uncontested |
| 189 | County Committee | 031/82 | Cynthia Canduleria | 166 Schofield Street Bronx, NY  10464 | 0 | Uncontested |
| 189 | County Committee | 031/82 | Tammy Faulkner | 644 Minnieford Avenue Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 032/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 033/82 | Alex Cerasoli | 3280 Giegerich Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 033/82 | David Cerasoli | 3280 Giegerich Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 033/82 | Violet Smith | 154 Fordham Street Bronx, NY  10464 | 0 | Uncontested |
| | County Committee | 034/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 034/82 | Leah Castro | 2765 Sampson Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 034/82 | Mary Papini | 3076 La Salle Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 035/82 | Denis Reilly | 1389 Kearney Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 035/82 | Dolores Pouchie | 2868 Dewey Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 035/82 | Hugo Fucci | 927 Dean Avenue Bronx, NY  10465 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW  Document 19-6  Filed 08/25/16  Page 54 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE

 

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 189 | County Committee | 036/82 | Anne Fucci | 927 Dean Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 036/82 | John Watson | 2872 Dudley Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 037/82 | Josephine Lana | 2847 Waterbury Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 037/82 | Kathleen Tarsnane | 2882 Miles Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 037/82 | Peter Lana | 2847 Waterbury Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 038/82 | Kathleen Tighe | 249 Quincy Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 038/82 | Lisandra Cacciopoli | 1425 Hobart Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 038/82 | Mary Koester | 1112 Vincent Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 039/82 | Michael Walsh | 3275 Radio Drive Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 039/82 | Rita Walsh | 3275 Radio Drive Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 040/82 | Joseph Coco | 3153 Valhalla Drive Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 040/82 | Stephen Coco | 3153 Valhalla Drive Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 040/82 | Lillian Friedman | 100 Asch Loop Bronx, NY  10475 | 0 | Uncontested |
| 189 | County Committee | 041/82 | Daniel O'Leary | 3246 Glennon Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 041/82 | Richard Carroccetto | 1120 Ellsworth Avenue Bronx, NY  10461 | 0 | Uncontested |
|  | County Committee | 042/82 | Vacancy |  |  | None Filed on Petition |
| 189 | County Committee | 042/82 | Joseph Vento | 717 Calhoun Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 043/82 | Jennifer Rivera | 2015 St. Paul Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 043/82 | Mary McGettrick | 1462 William Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 043/82 | Patrick McGettrick | 1462 William Place Bronx, NY  10465 | 0 | Uncontested |
|  | County Committee | 044/82 | Vacancy |  |  | None Filed on Petition |
| 189 | County Committee | 044/82 | David McMillan | 3151 Rawlings Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 044/82 | Frances Mahony | 1389 Kearney Avenue Bronx, NY  10465 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION/CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 045/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 045/82 | David Kilkenny | 1461 Williams Place Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 046/82 | Edward Koester | 1112 Vincent Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 046/82 | John Korres | 1454 Kennelworth Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 046/82 | Noreen Kilkenny | 1461 Williams Place Bronx, NY  10461 | 0 | Uncontested |
| | County Committee | 047/82 | Vacancy | | | None Filed on Petition |
| 189 | County Committee | 047/82 | Lewis Goldstein | 2015 St. Paul Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 047/82 | Lynn Gerbino | 18 Plaza Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 048/82 | Craig Hughes | 1615 Bayview Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 048/82 | Damien Howard | 3177 Wissman Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 048/82 | William Chin | 372 Pennyfield Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 049/82 | Bret N. Collazzi | 3298 Agar Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 049/82 | John Collazzi | 3298 Agar Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 049/82 | Robert Bieder | 2100 Glebe Avenue Bronx, NY  10462 | 0 | Uncontested |
| 189 | County Committee | 050/82 | Eleanor Ruschak | 2879 Lafayette Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 050/82 | Norman Lentini | 923 Huntington Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 051/82 | Edison Speck | 818 Hollywood Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 051/82 | Marie Lentini | 923 Huntington Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 052/82 | Josephine Bailey | 2836 Wellman Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 052/82 | Marie Bonanno | 3033 Middletown Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 053/82 | Dolores Goin | 3010 LaSalle Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 053/82 | Patricia Marion | 3033 Middletown Road Bronx, NY  10461 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 189 | County Committee | 054/82 | Angela Hutton | 3063 Buhre Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 054/82 | Marianna Lardo | 2818 Zulette Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 055/82 | Irene Sudano | 2882 Roosevelt Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 055/82 | Loretta MacKnight | 820 Swinton Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 056/82 | Catherine Alvino | 826 Throggs Neck Expressway Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 056/82 | Marie Christian | 233 Throgs Neck Boulevard Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 057/82 | Gina Saglimbeni | 995 Wilcox Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 057/82 | Grace Tracz | 4167 East Tremont Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 058/82 | Anna Ferrante | 1523 Hollywood Avenue Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 058/82 | Patricia Stokes | 1219 Ellsworth Avenue Bronx, NY  10465 | 0 | Uncontested |
|  | County Committee | 059/82 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 059/82 | Vacancy |  |  | None Filed on Petition |
| 189 | County Committee | 060/82 | Christine Williams | 117 Horton Avenue Bronx, NY  10464 | 0 | Uncontested |
| 189 | County Committee | 060/82 | Diane Landi | 3200 Geigerich Place Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 060/82 | John Williams | 117 Horton Avenue Bronx, NY  10464 | 0 | Uncontested |
| 189 | County Committee | 061/82 | Rose Marie Mosher | 1480 Ohm Avenue Bronx, NY  10465 | 0 | Uncontested |
| 189 | County Committee | 061/82 | Ann Rescigno | 1191 Stadium Avenue Bronx, NY  10465 | 0 | Uncontested |
|  | County Committee | 062/82 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 062/82 | Vacancy |  |  | None Filed on Petition |
| 189 | County Committee | 062/82 | Natalie Scocozza | 1360 Hollywood Avenue Bronx, NY  10461 | 0 | Uncontested |
|  | County Committee | 063/82 | Vacancy |  |  | None Filed on Petition |
| 189 | County Committee | 063/82 | Margaret Lutostanski | 3565 Bruckner Boulevard Bronx, NY  10461 | 0 | Uncontested |
| 189 | County Committee | 063/82 | Marie Romando | 3073 Buhre Avenue Bronx, NY  10461 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 064/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 065/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 065/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 066/82 | Naita Semaj | 120 Erskine Place 2D Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 066/82 | Helen Sade | 140 Asch Loop 2C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 066/82 | Lorayanne Cruz | 100 Erskine Place 21B Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 066/82 | Sylvia Polite | 100 Erskine Place 21D Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 067/82 | Dorothy Oliver | 620 Baychester Avenue 22E Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 067/82 | Clerin Taitt-Mason | 920 Coop City Boulevard Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 067/82 | Walter L. Mason | 920 Coop City Boulevard Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 067/82 | Carol Haque | 13B Earhart Lane Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 068/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 068/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 069/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 069/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 070/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 070/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 071/82 | Gloria Bruce | 120 Elgar Place 25G Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 071/82 | Edward O. King | 120 Elgar Place 27C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 071/82 | Fay Bing | 620 Baychester Avenue Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 072/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/82 | Vacancy | | | None Filed on Petition |

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 073/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 073/82 | Eleanor Gibson | 140 Benchley Place Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 073/82 | Patricia Walpole | 4120 Hutchinson River Parkway 23E Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 073/82 | Brenda Brown | 100 Einstein Loop 15F Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 074/82 | Dorrel Wallen | 900 Baychester Avenue 7B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 074/82 | Hermina Smith | 4200 Hutchinson River Parkway Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 074/82 | Marie Beaudouin | 140 Alcott Avenue Bronx, NY 10475 | 0 | Uncontested |
| | County Committee | 075/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 076/82 | Lola B. Blair | 140 Bellamy Loop Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 076/82 | Ruby M. Boyd | 140 Bellamy Loop Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 076/82 | Georgiana McKinley | 100 Benchley Place 4C Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 076/82 | Geneva Lindsey | 4160 Hutchinson River Parkway Bronx, NY 10475 | 0 | Uncontested |
| | County Committee | 077/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 078/82 | Alice DeJean | 140 Carver Loop 9D Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 078/82 | Pricilla Pagan | 140 Carver Loop Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 078/82 | Ernestine Johnson | 100 Debs Place Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 078/82 | Gertie Brown | 100 Alcott Place 6E Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 079/82 | Anna Rodgers | 900 Baychester Avenue 19B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 079/82 | Essie Timmons | 900 Baychester Avenue 9B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 079/82 | James Payne | 100 Alcott Place 20B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 079/82 | Louise F. Brown | 120 Alcott Place Bronx, NY 10475 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW  Document 19-6  Filed 08/25/16  Page 59 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 080/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 080/82 | Edward Ogburn | 900 Co-op City Boulevard 20E Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 080/82 | Anna G. Edwards | 620 Baychester Avenue 8G Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 080/82 | Josephine Roig | 100 Benchley Place 6F Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 081/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 081/82 | Yvonne H. Burroughs | 140 Alcott Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 081/82 | Aleatha K. Shine | 140 Alcott Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 081/82 | Asha Jordan Cruz | 140 Alcott Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 082/82 | Monica Phipps | 920 Baychester Avenue Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 082/82 | James Helms | 29B Braun Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 082/82 | Marjorie Helms | 29B Braun Place Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 083/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 083/82 | Lina Belle Holmes | 140 Asch Loop 5A Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 083/82 | Sylvia Lask | 140 Asch Loop 8A Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 084/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 084/82 | Gwendolyn Roberts | 32 Braun Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 084/82 | Claudette E. Davis | 140 Bellamy Loop 12C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 085/82 | Elsie Simpson | 4220 Hutchinson River Parkway Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 085/82 | Louella I. Hansen | 100 Co-op City Boulevard 9C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 085/82 | Samuel Mangum | 100 Co-op City Boulevard Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 086/82 | Elizabeth B. Rogers | 100 Benchley Place 17C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 086/82 | Roderick Williams | 100 Benchley Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 086/82 | Barbara Wattley | 120 Bellamy Loop 2F Bronx, NY  10475 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 188 | County Committee | 087/82 | Judith Ogburn | 900 Co-op City Boulevard 20E Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 087/82 | Delores Gethers | 900 Baychester Avenue Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 087/82 | Rosetta Jenkins | 120 Benchley Place 15D Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 088/82 | Diane Windley | 120 Donizetti Place Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 088/82 | Joan Robertson | 4220 Hutchinson River Parkway Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 088/82 | Larry Birthright | 140 Benchley Place Bronx, NY 10475 | 0 | Uncontested |
| | County Committee | 089/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 089/82 | Elinor I. Gordon | 120 Dekruif Place 13B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 089/82 | Sybil Ferguson | 100 Carver Loop 16C Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 089/82 | Anna Mitchell | 120 DeKruif Place 7H Bronx, NY 10475 | 0 | Uncontested |
| | County Committee | 090/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 090/82 | Dock Harvey | 100 Benchley Place 33B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 090/82 | Paisley Harvey | 100 Benchley Place 33B Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 090/82 | Joan A. Danis | 100 Benchley Place 4A Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 091/82 | Michael Nichson | 900 Baychester Avenue Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 091/82 | George T. Clarke | 100 Carver Loop 25G Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 091/82 | Gloria M. Clarke | 100 Carver Loop 25G Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 091/82 | Lorraine Parker | 100 Carver Loop 6C Bronx, NY 10475 | 0 | Uncontested |
| | County Committee | 092/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 092/82 | Maxine Sullivan | 140 Debs Place 5G Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 092/82 | Connie Thornhill | 29B Cooper Place Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 092/82 | Eva Rivera | 100 Debs Place 12F Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 093/82 | Barbara L. Irby | 100 Benchley Place 16D Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 093/82 | Celestine Stukes | 100 Benchley Place 22C Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 093/82 | Nattie Murrell | 100 Benchley Place 32E Bronx, NY 10475 | 0 | Uncontested |
| 188 | County Committee | 093/82 | Vicky Hershkowitz | 140 Asch Loop 8A Bronx, NY 10475 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW   Document 10-6   Filed 08/25/16   Page 61 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 094/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 094/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 095/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 095/82 | Paul E. Graves | 140 Carver Loop 15C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 095/82 | Edwin Kelly | 140 Carver Loop 17C Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 096/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 096/82 | Merelene Martin | 140 Debs Place 2D Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 096/82 | Naomi Franklin-Washington | 140 Debs Place 15E Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 097/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 097/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 098/82 | Nancy Mejia | 100 Dekruif Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 098/82 | Richard I. Lawson Jr. | 31A Debs Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 098/82 | Phyllis Wilkinson | 5A Debs Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 098/82 | Isis N. Semaj | 100-2 Erskine Place Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 099/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 099/82 | Bernice Thompson | 140 DeKruif Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 099/82 | Susan Garcia | 140 DeKruif Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 099/82 | Robert Miller | 20 Cooper Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 100/82 | Dorothy Cates | 150 Dreiser Loop 20B Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 100/82 | James Miller | 20 Cooper Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 100/82 | Robert Feliciano | 4220-17 Hutchinson River Parkway Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 100/82 | Carmen Feliciano | 4220-17 Hutchinson River Parkway Bronx, NY  10475 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW   Document 19-6   Filed 08/25/16   Page 62 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 101/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 101/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 101/82 | Georgine Smith | 100 Darrow Place 5C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 101/82 | Evelyn Watson | 100 Donizetti Place 24E Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 102/82 | Yvonne Smith-Burris | 120 Donizetti Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 102/82 | Dorothy C. Groves | 140 Darrow Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 102/82 | William Booker | 4100-16 Hutchinson River Parkway Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 102/82 | Keith Saunders | 120-20 Benchley Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 103/82 | Barbara Lamarr | 140 Darrow Place 3D Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 103/82 | Shirley Banks Wilson | 140 Darrow Place Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 103/82 | Harriot Myers | 4180-10 Hutchinson River Parkway Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 104/82 | Vacancy | | | None Filed on Petition |
| 188 | County Committee | 104/82 | Judith Jay | 920 Baychester Avenue 8A Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 104/82 | Edna Salley | 920 Baychester Avenue 4B Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 104/82 | Geraldine Shivers | 920 Baychester Avenue 7B Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 105/82 | Walpole Carr | 900 Co-op City Boulevard 18E Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 105/82 | Patricia Roberts | 920 Co-op City Boulevard 19C Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 105/82 | Silvia Alverez | 900 Coop City Boulevard 11J Bronx, NY  10475 | 0 | Uncontested |
| 188 | County Committee | 105/82 | Marjorie Holder | 900 Co-op City Boulevard 7F Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 106/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 106/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 107/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 107/82 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 108/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 108/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 109/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 109/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 110/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 110/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 111/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 111/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 112/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 112/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 113/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 113/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 114/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 114/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 115/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 115/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 116/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 116/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 117/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 117/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 118/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 118/82 | Vacancy | | | None Filed on Petition |
| | County Committee | 118/82 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 001/83 | Walter Burgin | 2853 Bruner Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 001/83 | Ida McLaurin | 2904 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 001/83 | Brandon McLaurin | 2904 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 001/83 | Nancy McLaurin | 2904 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 002/83 | Bradley Mclaurin | 2904 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 002/83 | George Williams | 2904 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 003/83 | Dexter Whitaker | 2935 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 003/83 | Gina Whitaker | 2935 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 004/83 | Mark Spencer | 1455 Arnow Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 004/83 | Enrique Semprit | 2929 O'Neill Place Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 005/83 | Felix Cooper | 801 Tilden Street 2H Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 005/83 | Betty Burley | 3242 Mickle Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 006/83 | Laura Rhodan | 3228 Semour Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 006/83 | Ada Stephens | 3449 Corsa Avenue 1A Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 006/83 | Bevolyn Williams | 3410 Dereimer Avenue 5H Bronx, NY  10475 | 0 | Uncontested |
| 202 | County Committee | 006/83 | Gladys Stewart | 3531 Bronxwood Avenue Bronx, NY  10469 | 0 | Uncontested |
| | County Committee | 007/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 007/83 | Donald Bookal | 3044 Bruner Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 007/83 | Hattie Harris | 3021 Grace Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 007/83 | Yvonne E. Aiken | 3015 Grace Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 008/83 | Richard Dillard | 3147 New England Thrwy Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 008/83 | Jacqueline Dillard | 3147 New England Thrwy Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 008/83 | Doris Wethington | 3137 New England Thrwy Bronx, NY  10469 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 009/83 | John W Smith | 3244 Mickle Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 009/83 | Ruby Washington | 3117 Gunther Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 009/83 | James Wethington | 3137 New England Thwy Bronx, NY  10469 | 0 | Uncontested |
| | County Committee | 010/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 010/83 | Winston Silvera | 3313 Wickham Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 010/83 | Linda Scott | 3333 Bruner Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 010/83 | Lorraine Thomas-Cole | 3026 Wickham Avenue Ph Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 011/83 | Ludie Brown | 3495 Kingsland Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 011/83 | Octavious Ellis | 3346 Eastchester Road Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 011/83 | Elizabeth Wood | 3346 Corsa Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 011/83 | Joseph Wood | 3346 Corsa Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| | County Committee | 012/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 012/83 | Joan Semprit | 2929 Oneil Place Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 012/83 | Brenda D. Carnegie | 905 East 216 Street Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 013/83 | Mildred Gaines | 3521 Grace Avenue Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 013/83 | Nicole Gaines | 3521 Grace Avenue Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 013/83 | Kevin Riley | 3441 Ely Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 013/83 | Joyce Shirley-Welsh | 1320 East 224 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 014/83 | Jessie Collins | 3410 DeReimer Avenue 1B Bronx, NY  10475 | 0 | Uncontested |
| 202 | County Committee | 014/83 | Christopher Jackson | 3410 De Reimer Avenue 15G Bronx, NY  10475 | 0 | Uncontested |
| | County Committee | 015/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 015/83 | Ann Larrier | 814 Tilden Street Bronx, NY  10467 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 016/83 | Juanita Adams | 3495 Fenton Avenue 2b Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 016/83 | John Burrell | 3491 Fenton Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 016/83 | Ann Jones | 3484 Fenton Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 016/83 | Esther Morton | 801 Tilden Street 24d Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 017/83 | Verina Hilton-Thomas | 3449 Fish Avenue 1a Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 017/83 | Dorothy Loague | 3447 Seymour Avenue 1a Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 017/83 | Wayne Nelson | 3005 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 017/83 | Beverly Gory | 3218 Bruner Avenue 1fl Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 018/83 | Gwendolyn Bryant | 1413 Oakley Street Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 018/83 | Robert Bryant | 1413 Oakley Street Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 018/83 | Betty Heyward | 1455 Stickney Place Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 018/83 | David Heyward | 1455 Stickney Place Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 019/83 | Annie Calhoun | 3334 Pearsall Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 019/83 | Luther A Collins | 3312 Fish Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 019/83 | Gregory Hills | 3342 Fish Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 020/83 | Carolyn Williams | 1150 East 214 Street Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 020/83 | Gloria P. Smiley | 713 Tilden Street Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 020/83 | Mable Johnson | 3511 Barnes Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 021/83 | David Joyner | 3135 Edson Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 021/83 | Isabel Rogers | 1328 Oakley Street Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 021/83 | Catherine Wright | 3233 Hone Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 021/83 | Herbert Wright | 3233 Hone Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 022/83 | Joyce Bynum | 1219 Adee Avenue 5g Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 022/83 | Lillie Sullivan | 1255 Adee Avenue 7f Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 022/83 | Patricia A. Charles | 1260 Burke Avenue 2c Bronx, NY  10469 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 023/83 | Keith Ramsey | 3010 Yates Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 023/83 | Merline Leon | 3340 Wilson Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 023/83 | Rosemary Carter | 3010 Yates Avenue 3c Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 024/83 | Rosilyn Clair | 1255 Adee Avenue 7g Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 024/83 | Jose Collazo | 1255 Adee Avenue 5b Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 025/83 | Lethia Williams | 1216 East 223 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 025/83 | Samuel Williams III | 1216 East 223 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 026/83 | Norma Hernandez | 3322 Hone Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 026/83 | Pamela Johnson | 3029 Paulding Avenue Bronx, NY  10469 | 0 | Uncontested |
|  | County Committee | 027/83 | Vacancy |  |  | None Filed on Petition |
| 202 | County Committee | 027/83 | Gloria L. Johnson | 814 Tilden Street Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 027/83 | Rosa Bell | 801 Tilden Street 22f Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 027/83 | Eleanor Brown | 3764 Bronx Boulevard 5g Bronx, NY  10467 | 0 | Uncontested |
|  | County Committee | 028/83 | Vacancy |  |  | None Filed on Petition |
| 202 | County Committee | 028/83 | Barbara Gibson | 711 Magenta Street 3B Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 028/83 | Robert Hall | 740 East Gun Hill Road Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 028/83 | Harold Lanehart | 3444 White Plains Road Bronx, NY  10467 | 0 | Uncontested |
|  | County Committee | 029/83 | Vacancy |  |  | None Filed on Petition |
| 202 | County Committee | 029/83 | April Horton | 795 South Oak Drive Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 029/83 | Harold Payne | 801 Tilden Street 23a Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 030/83 | Leonora Cervera | 3377 White Plains Road 606 Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 030/83 | Thelma Douglas | 1188 East 223 Street Bronx, NY  10466 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016  3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 202 | County Committee | 031/83 | Mary M. Bailey | 814B Tilden Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 031/83 | Paulette Cohen | 814 B Tilden Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 031/83 | Milton Davis | 3636 Paulding Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 031/83 | James Stewart | 3531 Bronxwood Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 032/83 | Winston Powell | 3571 Paulding Avenue Ph Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 032/83 | Petra Santos | 3570 Paulding Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 032/83 | Otilio Santos | 3570 Paulding Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 032/83 | Thelma Morgan | 924 Burke Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 033/83 | Nathaniel Adams | 801 Tilden Street 30H Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 033/83 | Georgiana Lewis | 801 Tilden Street 2B Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 033/83 | April Robins-Bobyn | 801 Tilden Street 18A Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 033/83 | Eugene Rose | 801 Tilden Street Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 034/83 | Olia Barrett | 3511 Barnes Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 034/83 | Myra Garland | 3511 Barnes Avenue 12G Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 035/83 | Alma Anderson-Bolton | 3520 Olinville Avenue 6f Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 035/83 | Beverly D. Simon | 3347 Tiemann Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 036/83 | Hillary Bloomfield | 3555 Olinville Avenue 7A Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 036/83 | Lord O. Laryea | 3555 Olinville Avenue 9A Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 036/83 | Lydia Villalona | 3760 Olinville Avenue Bronx, NY  10467 | 0 | Uncontested |
|  | County Committee | 037/83 | Vacancy |  |  | None Filed on Petition |
| 202 | County Committee | 037/83 | Allen Foster | 3578 Paulding Avenue Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 037/83 | Hilda King | 3764 Bronx Boulevard 2H Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 038/83 | Maurice Baker | 801 Tilden Avenue Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 038/83 | Hazel Berry | 752 East 217 Street Bronx, NY  10467 | 0 | Uncontested |
| 202 | County Committee | 038/83 | Edward Browne | 7 East 217 Street Bronx, NY  10467 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW Document 19-6 Filed 08/25/16 Page 69 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 039/83 | Lillith S. Patterson | 937 East 213 Street 1FL Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 039/83 | Jacqueline Sams | 636 East 220 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 039/83 | Beatrice Staten | 941 East 215 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 040/83 | Neva Shillingford-King | 952 East 218 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 040/83 | Andy King | 952 East 218 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 040/83 | Kyesha Strouble | 959 East 218 Street Bronx, NY 10469 | 0 | Uncontested |
| | County Committee | 041/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 041/83 | Mary Brannigan | 1031 East 218 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 041/83 | Shirley A. Fearon | 1028 East 218 Street Bronx, NY 10469 | 0 | Uncontested |
| | County Committee | 042/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 042/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 042/83 | Ruby Moore | 1033 East 222 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 042/83 | Albert Sutton | 1045 East 217 Street Bronx, NY 10469 | 0 | Uncontested |
| | County Committee | 043/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 043/83 | Dorothy Ford | 966 East 224 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 043/83 | Amy Tapper | 683 East 220 Street Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 043/83 | Warren Jones | 920 East 223 Street Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 044/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 044/83 | Eddie Allen | 935 East 216 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 044/83 | Thomas Strouble | 959 East 218 Street Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 044/83 | Glenda L. Walker | 938 East 213 Street Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 045/83 | Afua Ayobahmi | 730 East 222 Street Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 045/83 | Rita Brewster | 718 East 222 Street Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 045/83 | Lebert Russell | 959 East 222 Street Ph Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 045/83 | Adlina Floyd | 3644 Holland Avenue Bronx, NY 10467 | 0 | Uncontested |

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 046/83 | Loretta Booker | 3856 Bronx Boulevard 4a Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 046/83 | Judith M Benitez | 801 Tilden Street 12c Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 046/83 | Ruby Donaldson | 1063 Burke Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 046/83 | Stephen Williams | 3568 Paulding Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 047/83 | Mary A Edwards | 712 East Gun Hill Road 7g Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 047/83 | Sharon Roberts | 3221 Seymour Avenue 2 Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 047/83 | Juanita T Rioja | 670 East 223 Street 2 Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 048/83 | Bob Nembhard | 3310 Seymour Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 048/83 | Ismay Nembhard | 3310 Seymour Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 048/83 | Ottie Wood | 801 Tilden Street 13a Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 049/83 | Letisha Edwards | 3011 Bruner Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 049/83 | Luther Jones | 715 East 226 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 049/83 | Veronica Niles | 1136 East 225 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 049/83 | Stella Chung | 801 Tilden Street 25-E Bronx, NY 10467 | 0 | Uncontested |
| | County Committee | 050/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 050/83 | Lois Johnson | 801 Tilden Street 23J Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 050/83 | Veronica M. Laud | 719 East 213 Street 1A Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 050/83 | Linval Dacosta | 4128 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 051/83 | Shirley Cruse | 733 East 228 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 051/83 | Shaking Alston | 828 East 232 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 051/83 | Diane Smith | 1019 East 229 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 051/83 | Ruth Butler | 801 Tilden Street 24J Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 052/83 | Doreen Peters | 730 East 232 Street 3E Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 052/83 | Rosalie Wallace | 3764 Bronx Boulevard 3c Bronx, NY 10467 | 0 | Uncontested |



**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 053/83 | Jamaal T Bailey | 924 East 225 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 053/83 | Stanley Bailey | 924 East 225 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 053/83 | Eatonia Davis | 1024 East 227 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 053/83 | Eaton R Davis Jr. | 1024 East 227 Street Bronx, NY  10466 | 0 | Uncontested |
| | County Committee | 054/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 055/83 | Leonie Brydson | 1024 East 226 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 055/83 | Winston White | 945 East  224 Street Pvt Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 055/83 | Hellory White | 945 East 224 Street Ph Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 056/83 | Felecia Harris | 1801 Edenwald Avenue Ph Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 056/83 | Dolores Garrison | 1009 East 229 Street Pvt Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 056/83 | Davon Warren | 1801 Edenwald Avenue Ph Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 057/83 | Phyllis E Booth | 1037 East 230 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 057/83 | Alice V Tuitt | 1010 East 230 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 057/83 | Albert Tuitt Jr. | 1010 East 230 Street Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 058/83 | Dolores Young | 4427 Monticello Avenue Pvt Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 058/83 | Colvin Spencer | 1455 Arnow Avenue Pvt Bronx, NY  10469 | 0 | Uncontested |
| 202 | County Committee | 058/83 | Evelyn Adeyinka | 1870 Schieffelin Place 3E Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 059/83 | Derek Britton | 1165 East 229 Street 13a Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 059/83 | Queen Johnson | 1151 East 229 Street 7G Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 059/83 | Mary Robinson | 1175 East 229 Street 10e Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 060/83 | Lucille Estwick | 1851 Schieffelin Place 5g Bronx, NY  10466 | 0 | Uncontested |
| 202 | County Committee | 060/83 | Melinda Weston | 1920 Schieffelin Avenue 3E Bronx, NY  10466 | 0 | Uncontested |




BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 202 | County Committee | 061/83 | Monique Ismael | 1861 Schieffelin Place 5F Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 061/83 | Rachel L. Harvey | 1165 East 229 Street 14G Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 061/83 | Brenda Davis | 1170 East 229 Drive South Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 062/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 062/83 | Diane Baker | 1154 East 229 Street 12A Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 062/83 | Bevin Turnbull | 1170 East 225 Street Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 063/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 064/83 | Alonzo De Castro | 1132 East 224 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 064/83 | Osra Maitland | 1261 East 224 Street 4 Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 064/83 | Luz Pemberton | 1840 Schieffelin Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 065/83 | Alice Smith | 3960 De Reimer Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 065/83 | Earl Wilkinson | 4180 Paulding Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 065/83 | Marie Deas | 814B Tilden Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 066/83 | Jeanette Ramos | 3938 Hill Avenue Pvt Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 066/83 | Lorraine Gibbs | 4222 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 067/83 | Leroy R. Archible | 2175 Reeds Mill Lane 6F Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 067/83 | Anthony Reid | 3550 Bivona Street Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 067/83 | Winlton O Yearwood | 3550 Bivona Street 4C Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 067/83 | Andre Yearwood | 3550 Bivona Street 4cC Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 068/83 | Wanda M Green | 3662 Fenton Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 068/83 | Lucila Dejesus | 801 Tilden Street 8J Bronx, NY 10467 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 202 | County Committee | 069/83 | Cyndie Brooks | 3702 Harper Avenue PH Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 069/83 | Hector M Cruz | 3708 Rombouts Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 069/83 | Lloyd Gentles | 3668 Harper Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 069/83 | Viola Vialet | 3613 Marolla Place 1 fl Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 070/83 | Lakeisha Battle | 3946 Secor Avenue Ph Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 070/83 | Cyassandra Frith | 4007 Dyre Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 070/83 | Jason Laidley | 3478 Corsa Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 070/83 | Myrtle Mitchell | 4014 Harper Avenue PH Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 071/83 | Carl Heastie | 4064 Hill Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 071/83 | Evelyn Christian | 4018 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 071/83 | Gloria Dawson | 1808 Edenwald Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 071/83 | Jevonni Brooks | 2060 Edenwald Avenue Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 072/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 072/83 | Dorrel Browning | 2060 Edenwald Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 072/83 | Everton Murray | 2060 Edenwald Avenue Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 073/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 073/83 | Cynthia Laidley | 4025 Murdock Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 073/83 | Gloria Patrick | 4053 Edson Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 073/83 | Jeanette C. Walker | 801 Tilden Street 21A Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 074/83 | Joubert Campbell | 4072 Murdock Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 074/83 | Shawn Boyd | 2215 Strang Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 074/83 | Dawn Mccoy | 2215 Strang Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 074/83 | Michael Armstrong | 4153 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 075/83 | Raquel Harris | 4160 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 075/83 | Roy L Pickering | 4139 Grace Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 075/83 | Pauline Wilson | 4028 Wickham Avenue Bronx, NY 10466 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 076/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 076/83 | Mignonette Harris | 1777 Bussing Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 076/83 | Russell McFadden | 4158 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 076/83 | Marricka Scott-Mcfadden | 4158 Bruner Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 077/83 | Marie Reyes | 4219-B De Reimer Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 077/83 | Laurie Richardson | 4117 Wilder Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 077/83 | Carole Thomas | 4177 Wilder Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 077/83 | Lisa Walden-el | 801-10 Tilden Street 10h Bronx, NY 10467 | 0 | Uncontested |
| 202 | County Committee | 078/83 | Joscelyn Mahon | 3565 Bivona Street 17f Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 078/83 | Molly Shaw | 4348 Wilder Avenue Pvt Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 079/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 079/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 079/83 | Simone Jones | 3886 Amundson Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 079/83 | Marva Robinson | 3469 Mickle Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 080/83 | Joan Mcnish | 4436 Baychester Avenue Pvt Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 080/83 | Joyce Rochester | 4366 Edson Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 080/83 | Evelyn Whitfield | 4408 Baychester Avenue 2 Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 080/83 | Ronald Rochester | 4366 Edson Avenue Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 081/83 | Vacancy | | | None Filed on Petition |
| 202 | County Committee | 081/83 | Patsy Gouldborne | 4039 Lowerre Place Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 081/83 | Eleanor Olive-Maxwell | 4228 Deriemer Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 081/83 | Carol Winsett | 4004 Seton Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 082/83 | Vivette Brathwaite | 2067 Nereid Avenue Pvt Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 082/83 | Courtney M Reid | 3560 Bivona Street 9J Bronx, NY 10475 | 0 | Uncontested |
| 202 | County Committee | 082/83 | Sadie Campbell | 4440 Hill Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 082/83 | Elizabeth Chambers | 801 Tilden Street 17f Bronx, NY 10467 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 202 | County Committee | 083/83 | Zondra Carter | 4444 Hill Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 083/83 | Ulie Guthrie | 4808 Barnes Avenue Bronx, NY 10470 | 0 | Uncontested |
| 202 | County Committee | 083/83 | Myrna A Eccleston | 1211 East 224 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 083/83 | Charles H. Samules | 4133 Baychester Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 084/83 | Flossie Foy | 4325 Ely Avenue Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 084/83 | Jeanie R Seaman | 4361 De Reimer Avenue PH Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 085/83 | Lennoz Zephyr | 3024 Hone Avenue Bronx, NY 10469 | 0 | Uncontested |
| 202 | County Committee | 085/83 | Paul H Parker | 4031 Edson Avenue 1 Flr Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 085/83 | Harold W. Manson | 4036 Baychester Avenue Pvt Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 086/83 | Sylvia Simpson | 985 East 241 Street Bronx, NY 10466 | 0 | Uncontested |
| 202 | County Committee | 086/83 | Sharon Famous | 1175 East 225 Street 1d Bronx, NY 10466 | 0 | Uncontested |
| | County Committee | 087/83 | Vacancy | | | None Filed on Petition |
| | County Committee | 087/83 | Vacancy | | | None Filed on Petition |

TENTATIVE
SUBJECT TO CHANGE

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016  3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

 

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 001/84 | Janice E. Colon | 440 Jackson Avenue Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 001/84 | Raquel Cruz | 427 St Anns Avenue Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 002/84 | Catherine J. Davis | 305 East 153 Street Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 002/84 | Orlando Delgado | 1027 Leggett Avenue Bronx, NY  10455 | 0 | Uncontested |
| | County Committee | 003/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 004/84 | Wanda De Leon | 367 Brook Avenue 1D Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 005/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 006/84 | Linda Duke | 205 Alexander Avenue Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 007/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 008/84 | Theresa Duncan | 285 East 156 Street 4A Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 008/84 | Diomares Echevarria | 188 Lincoln Avenue 1D Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 008/84 | Sylvia A. Edwards | 2635 3 Avenue 2E Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 008/84 | Delcie Foreman | 672 Beck Street B32 Bronx, NY  10454 | 0 | Uncontested |

**BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE
SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 009/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 009/84 | Nierza Escarre | 50 East 191 Street B Bronx, NY  10468 | 0 | Uncontested |
| 192 | County Committee | 009/84 | Paula R. Fields | 1244 Westchester Avenue 3A Bronx, NY  10459 | 0 | Uncontested |
| 192 | County Committee | 009/84 | Carmen Figueroa | 15 East Clarke Place 12D Bronx, NY  10452 | 0 | Uncontested |
| 192 | County Committee | 010/84 | Jose Velez | 597 East 139 Street 3Q Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 010/84 | Ivelisse Velez | 328 Beekman Avenue 51 Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 010/84 | Yvette Vennings | 348 Beekman Avenue 6C Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 010/84 | Anthony Vereen | 360 Morris Avenue 2B Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 011/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 011/84 | Barbara A. Flint | 480 Concord Avenue 2C Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 012/84 | Alicia Fratichelli | 607 Concord Avenue 2I Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 012/84 | Guadalupe Fuentes | 499 East 138 Street 2C Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 013/84 | Omayra Garcia | 584 East 137 Street 8G Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 013/84 | Deborah Gaynair | 3050 Park Avenue 2B Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 014/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 015/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 015/84 | Jo-Ann Guachichulca | 526 Tinton Avenue 4B Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 015/84 | Betzabe Gonzalez | 60-69 West 162 Street 6E Bronx, NY  10452 | 0 | Uncontested |
| | County Committee | 016/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 016/84 | Shirley Greene | 180 Brook Avenue 13B Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 016/84 | Jack Grant | 600 East 137 Street 4A Bronx, NY  10454 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 017/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 017/84 | Manuel Hernandez | 489 East 142 Street 3D Bronx, NY 10454 | 0 | Uncontested |
| | County Committee | 018/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 019/84 | Dolores Grimes | 370 Morris Avenue 11E Bronx, NY 10451 | 0 | Uncontested |
| 192 | County Committee | 019/84 | Margaret A. Gurley | 423 St Anns Avenue 4A Bronx, NY 10451 | 0 | Uncontested |
| | County Committee | 020/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 020/84 | Andres Guzman | 592 East 141 Street 2A Bronx, NY 10454 | 0 | Uncontested |
| 192 | County Committee | 020/84 | Johnnie M. Hasan | 328 East 145 Street 11B Bronx, NY 10451 | 0 | Uncontested |
| 192 | County Committee | 021/84 | Andy M. Hernandez | 489 East 142 Street 3D Bronx, NY 10454 | 0 | Uncontested |
| 192 | County Committee | 021/84 | Diana K. Hernandez | 215 Brown Place S Bronx, NY 10454 | 0 | Uncontested |
| 192 | County Committee | 022/84 | Mae Hill | 320 East 156 Street 6F Bronx, NY 10451 | 0 | Uncontested |
| 192 | County Committee | 022/84 | Gladys Holmes | 664 Beck Street C23 Bronx, NY 10455 | 0 | Uncontested |
| | County Committee | 023/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 024/84 | Glenn Johnson | 480 Concord Avenue 2C Bronx, NY 10455 | 0 | Uncontested |
| 192 | County Committee | 024/84 | Marty Kerlew | 340 Alexander Avenue 13A Bronx, NY 10451 | 0 | Uncontested |
| | County Committee | 025/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 025/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 026/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 026/84 | Leticia Lagoa | 620 East 137 Street 12F Bronx, NY 10454 | 0 | Uncontested |
| 192 | County Committee | 026/84 | Bernice Langley | 645 Westchester Avenue 7G Bronx, NY 10454 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 192 | County Committee | 027/84 | Teresa Langley-Rice | 750 Faile Street 3E Bronx, NY  10474 | 0 | Uncontested |
| 192 | County Committee | 027/84 | Bernice Leon | 177 Alexander Avenue 13J Bronx, NY  10457 | 0 | Uncontested |
| | County Committee | 028/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 028/84 | Pearl Lewis | 2625 3 Avenue 9A Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 029/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 029/84 | Gustavo Lones | 192 East 164 Street 2E Bronx, NY  10456 | 0 | Uncontested |
| | County Committee | 030/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 030/84 | Gloria Long | 385 East 143 Street 4A Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 031/84 | Carmen Aquino | 586 Southern Boulevard Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 031/84 | Consuelo Bacote | 620 East 141 Street 3F Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 032/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 032/84 | Bobby Lugo | 225 Willis Avenue 5B Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 033/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 033/84 | Leslie Lyga | 286 Cypress Avenue Box 8 Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 034/84 | Shaniqua Bailey | 340 Beekman Avenue 6D Bronx, NY  10456 | 0 | Uncontested |
| 192 | County Committee | 034/84 | Sylvia Bailey | 338 East 145 Street 6f Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 035/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 035/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 036/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 036/84 | Roberto Barriera | 360 East 137 Street 18H Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 036/84 | Melery Melendez | 592 East 141 Street 2A Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 036/84 | Nilsa Nieves | 402 East 155 Street Bronx, NY  10455 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 191 | County Committee | 037/84 | Tyrone Swan | 530 East 137 Street 15E Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 037/84 | Gloria Texidor | 383 East 143 Street 17D Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 038/84 | Maria C. Berrios | 360 East 137 Street 18H Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 038/84 | Mabel Blandino | 731 Union Avenue 4C Bronx, NY  10455 | 0 | Uncontested |
| | County Committee | 039/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 039/84 | Paula Madrigal | 377 Brook Avenue 1B Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 040/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 040/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 040/84 | Kevin Bonilla | 461 East 136 Street 2A Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 041/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 041/84 | Evelis Marquez | 2625 3 Avenue 9C Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 042/84 | Marisol A. Marte | 587 East 139 Street 4F Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 042/84 | Marilyn Martinez | 481 East 138 Street PH-1 Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 042/84 | Ileana Martinez | 300 East 138 Street 18E Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 042/84 | Ruben Marquez | 520 East 142 Street 3A Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 043/84 | Vacancy | | | None Filed on Petition |
| 191 | County Committee | 043/84 | Mary Matias | 211 Brown Place F Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 043/84 | Gloria A. Wright | 545 East 143 Street 3A Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 044/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 044/84 | Nellie Mckay | 2645 3 Avenue 4F Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 045/84 | Beverly Brown | 2715 3 Avenue 2B Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 045/84 | Edith Bryant | 2625 3 Avenue 4C Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 045/84 | Rodney Walker | 285 East 138 Street 6F Bronx, NY  10454 | 0 | Uncontested |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 191 | County Committee | 046/84 | William Caban | 175 Willis Avenue Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 046/84 | Luz M. Candelario | 300 East 143 Street 7D Bronx, NY  10451 | 0 | Uncontested |
| 191 | County Committee | 046/84 | Robert Barnes | 587 Tinton Avenue Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 047/84 | Fernando Mendez | 673 East 140 Street 4C Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 047/84 | Roberto Mercado | 539 East 146 Street 3C Bronx, NY  10455 | 0 | Uncontested |
| 192 | County Committee | 048/84 | Jonathan Padilla | 461 East 136 Street 5F Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 048/84 | Sybil D. Walker | 711 Walton Avenue 4G Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 049/84 | Jeffery Mingo | 304-06 Willis Avenue 5D Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 049/84 | Rebecca Mingo | 423 East 140 Street Bronx, NY  10454 | 0 | Uncontested |
|  | County Committee | 050/84 | Vacancy |  |  | None Filed on Petition |
| 192 | County Committee | 050/84 | Carmen Miranda | 441 East 155 Street 4R Bronx, NY  10455 | 0 | Uncontested |
|  | County Committee | 051/84 | Vacancy |  |  | None Filed on Petition |
| 191 | County Committee | 051/84 | Maribel Caraballo | 461 East 136 Street 3A Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 052/84 | Roberto Mojica | 461 East 136 Street 6B Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 052/84 | Julia Molina | 3125 Park Avenue Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 053/84 | August J. Carmona | 3050 Park Avenue 2B Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 053/84 | Darryl Carrington | 308 East 145 Street 9A Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 054/84 | Myrna Morales | 175 Alexander Avenue 7C Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 054/84 | Myra Moran | 489 East 138 Street F Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 055/84 | Taydra Nesmith | 620 East 137 Street 3F Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 055/84 | Essie Mae Walker | 175-177 Willis Avenue 15G Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 055/84 | Linda S. Waters | 350 East 137 Street 3C Bronx, NY  10454 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 191 | County Committee | 056/84 | Debra Nix | 520 Tinton Avenue 17N Bronx, NY  10455 | 0 | Uncontested |
| 191 | County Committee | 056/84 | Josephine Oramas | 237 Willis Avenue 5N Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 057/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 059/84 | Delia Castro | 660 East 166 Street 1D Bronx, NY  10456 | 0 | Uncontested |
| 192 | County Committee | 059/84 | Elizabeth Bonilla | 461 East 136 Street Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 060/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 060/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 061/84 | Gladys Pena | 304 East 156 Street 12K Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 062/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 062/84 | Delores Showard | 320 Morris Avenue 13A Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 063/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 063/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 065/84 | Mary Coleman | 215 Alexander Avenue 9E Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 065/84 | Agustine Peterson | 750 Faile Street 8D Bronx, NY  10474 | 0 | Uncontested |
| | County Committee | 066/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 066/84 | Hilario Porras | 320 Morris Avenue 8F Bronx, NY  10451 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 192 | County Committee | 067/84 | George Colon | 455 East 137 Street 1B Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 067/84 | Herminia Colon | 215 Brown Place #S Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 068/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 068/84 | Margarita Colon | 355 East 143 Street 1C Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 068/84 | Mayra Vasquez | 476 East 139 Street S Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 069/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 069/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 070/84 | Shirley P. Matthew | 775 Concourse Village East Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 070/84 | Jazmin Vega | 350 East 137 Street 4F Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 071/84 | Luz S Velazquez | 607 Concord Avenue 3M Bronx, NY  10454 | 0 | Uncontested |
| 192 | County Committee | 071/84 | Olimpia Velazquez | 417 East 139 Street Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 072/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/84 | Vacancy | | | None Filed on Petition |
| 192 | County Committee | 072/84 | Esther Quintana | 320 Morris Avenue 12H Bronx, NY  10451 | 0 | Uncontested |
| 192 | County Committee | 072/84 | Irving Quinones | 700 East 140 Street 2H Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 073/84 | Glenda Ramos | 3050 Park Avenue 10D Bronx, NY  10451 | 0 | Uncontested |
| 191 | County Committee | 073/84 | Mercedes Ramos | 3050 Park Avenue 10D Bronx, NY  10451 | 0 | Uncontested |
| 191 | County Committee | 074/84 | Cedrick Rice | 750 Faile Street 3E Bronx, NY  10474 | 0 | Uncontested |
| 191 | County Committee | 074/84 | Kendirck Rice | 750 Faile Street 3E Bronx, NY  10474 | 0 | Uncontested |
| 191 | County Committee | 075/84 | Ralph Richardson | 300 East 158 Street 11C Bronx, NY  10451 | 0 | Uncontested |
| 191 | County Committee | 075/84 | Bernadette Richardson | 751 East 161 Street B1 Bronx, NY  10456 | 0 | Uncontested |
| | County Committee | 076/84 | Vacancy | | | None Filed on Petition |
| 191 | County Committee | 076/84 | Barbara Richardson | 300 East 158 Street 11C Bronx, NY  10451 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 077/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/84 | Vacancy | | | None Filed on Petition |
| 191 | County Committee | 078/84 | Lizandra Rivera | 485 Jackson Avenue 29 Bronx, NY  10455 | 0 | Uncontested |
| 191 | County Committee | 078/84 | Haydee Rivera | 177 Willis Avenue 8J Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 079/84 | Joyce D. Roach | 225 East 149 Street 4P Bronx, NY  10451 | 0 | Uncontested |
| 191 | County Committee | 079/84 | Lendell A. Robinson | 412 East 139 Street Bronx, NY  10454 | 0 | Uncontested |
| | County Committee | 080/84 | Vacancy | | | None Filed on Petition |
| 191 | County Committee | 080/84 | Blonnie Rodgers | 386 East 139 Street 3C Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 080/84 | Jacqueline Rodriguez | 479 East 138 Street F Bronx, NY  10454 | 0 | Uncontested |
| 191 | County Committee | 080/84 | Alice Simmons | 245 East 149 Street 2P Bronx, NY  10451 | 0 | Uncontested |
| | County Committee | 081/84 | Vacancy | | | None Filed on Petition |
| | County Committee | 081/84 | Vacancy | | | None Filed on Petition |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 194 | County Committee | 001/85 | Rafael Salamanca | 840 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 001/85 | Jessenia Aponte | 840 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 002/85 | Leila Martinez | 916 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 002/85 | Maria Martinez | 916 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 002/85 | Jesus Vazquez | 1262 Stratford Avenue Bronx, NY 10472 | 0 | Uncontested |
| 194 | County Committee | 002/85 | Frances Ceballo | 916 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 003/85 | Agustin Dinolis | 2013 Gildersleeve Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 003/85 | Johnny De La Cruz | 643 Thieriot Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 004/85 | Ana Zurutuza | 350 Taylor Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 004/85 | Edwin Negron | 350 Taylor Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 005/85 | Dorothy Febus | 1663A Seward Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 005/85 | Judy Anzel | 1145 Manor Avenue Bronx, NY 10472 | 0 | Uncontested |
| 194 | County Committee | 006/85 | Helen Reyes Jacome | 456 Underhill Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 006/85 | Miguel Viruet | 467 Underhill Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 007/85 | Carmen Goytia | 1158 Colgate Avenue Bronx, NY 10472 | 0 | Uncontested |
| 194 | County Committee | 007/85 | Antigua Castillo | 1262 Stratford Avenue Bronx, NY 10472 | 0 | Uncontested |
|  | County Committee | 008/85 | Vacancy |  |  | None Filed on Petition |
| 194 | County Committee | 008/85 | Nelly Medina | 710 Harding Park Bronx, NY 10473 | 0 | Uncontested |
|  | County Committee | 009/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 009/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 010/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 010/85 | Vacancy |  |  | None Filed on Petition |

PARTY POSITION CERTIFIED LIST

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014



**TENTATIVE**
**SUBJECT TO CHANGE**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 194 | County Committee | 011/85 | Jose M. Santana | 1208 Southern Boulevard Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 011/85 | Minerva Medina | 950 Hoe Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 012/85 | Antonia Figueroa | 1720 Lafayette Avenue Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 012/85 | Aurelio Figueroa | 1720 Lafayette Avenue Bronx, NY 10473 | 0 | Uncontested |
| | County Committee | 013/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 014/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 015/85 | Thomas Wright | 1790 Bruckner Boulevard Bronx, NY 10473 | 0 | Uncontested |
| 194 | County Committee | 015/85 | Darcel Morgan | 1106 Boynton Avenue Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 016/85 | Erica M. Diaz | 914 Simpson Street Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 016/85 | Didionilda Vega | 825 Morrison Avenue Bronx, NY 10473 | 0 | Uncontested |
| | County Committee | 017/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 018/85 | Renee M. Etheridge | 820 Colgate Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 018/85 | Antoinette Flint | 880 Thieriot Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 019/85 | James Graham | 1435 Harrod Avenue Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 019/85 | Sandra De Jesus | 859 Manida Street Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 019/85 | Norma Saunders | 1435 Harrod Avenue Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 019/85 | Flormira Teron | 1590 East 172 Street Bronx, NY 10473 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 020/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 021/85 | Merari Rivera | 1204 Boynton Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 021/85 | Oliver Noel | 1215 Wheeler Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 022/85 | Loretta Masterson | 710 Noble Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 022/85 | Miriam Sanchez | 1770 Story Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 022/85 | Regina Sanchez | 800 Soundview Avenue Bronx, NY  10473 | 0 | Uncontested |
| | County Committee | 023/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 024/85 | Wayne Mercado | 1763 Seward Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 024/85 | Anthony Thomas | 1235 Boynton Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 025/85 | Elbin Mena | 1106 Harding Park Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 025/85 | Evelyn Garllardo | 1148 Boynton Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 026/85 | David Shuffler | 1222 Colgate Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 026/85 | DaShawn Williams | 816 Manida Street Bronx, NY  10474 | 0 | Uncontested |
| | County Committee | 027/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 028/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 028/85 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 193 | County Committee | 029/85 | Felicita Alejandro | 1782 Lacombe Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 029/85 | Juan Alejandro | 1782 Lacombe Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 030/85 | Rafael Guzman Laboy | 334 Taylor Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 030/85 | Maria Laboy | 334 Taylor Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 031/85 | Ana Guzman | 456 Underhill Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 031/85 | Pedro Ruiz | 750 Croes Avenue Bronx, NY 10473 | 0 | Uncontested |
| | County Committee | 032/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 033/85 | Ana Reyes | 1710 Lafayette Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 033/85 | Eulalia Quintero | 916 Rev. James Polite Avenue Bronx, NY 10459 | 0 | Uncontested |
| | County Committee | 034/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 035/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 035/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 036/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 036/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 038/85 | Johanna Gomez Martinez | 1016 Bryant Avenue Bronx, NY 10459 | 0 | Uncontested |
| 194 | County Committee | 038/85 | Altagracia Martinez | 1013 Bryant Avenue Bronx, NY 10459 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 193 | County Committee | 039/85 | Jacqueline Kritchman | 1722 Lafayette Avenue Bronx, NY  10473 | 0 | Uncontested |
| 194 | County Committee | 039/85 | Tosha Iraldo | 880 Thieriot Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 040/85 | Sifredo Rivera | 337 Leland Avenue Bronx, NY  10473 | 0 | Uncontested |
| 194 | County Committee | 040/85 | Luz Rivera | 337 Leland Avenue Bronx, NY  10473 | 0 | Uncontested |
|  | County Committee | 041/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 041/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 042/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 042/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 043/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 043/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 043/85 | Vacancy |  |  | None Filed on Petition |
|  | County Committee | 043/85 | Vacancy |  |  | None Filed on Petition |
| 193 | County Committee | 044/85 | Dora Rivera | 213 Stephens Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 044/85 | Carmen Maldonado Santos | 1455 Harrod Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 045/85 | Michael Robles | 934 Wheeler Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 045/85 | Glendalys Salgado | 1116 Hoe Avenue Bronx, NY  10459 | 0 | Uncontested |
| 193 | County Committee | 046/85 | Ruby Stephens | 1210 Boynton Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 046/85 | Lorine Dixon | 1591 Bruckner Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 046/85 | Louise Hobbs | 1591 Bruckner Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 046/85 | Lois Colon | 1569 Bruckner Boulevard Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 047/85 | Brian Jacome | 456 Underhill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 047/85 | Marcos A. Crespo | 880 Boynton Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 048/85 | Charlie Samboy | 940 Tiffany Street Bronx, NY  10459 | 0 | Uncontested |
| 193 | County Committee | 048/85 | Matthew Shuffler | 1222 Colgate Avenue Bronx, NY  10472 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 193 | County Committee | 049/85 | Samuel Diaz | 880 Boynton Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 049/85 | Sarah Wynn | 880 Boynton Avenue Bronx, NY  10473 | 0 | Uncontested |
| | County Committee | 050/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 050/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 052/85 | Altagracia Cruz | 923 Simpson Street Bronx, NY  10459 | 0 | Uncontested |
| 193 | County Committee | 053/85 | Sharan Fernandez | 825 Boynton Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 053/85 | Nicholas Himidian | 880 Colgate Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 054/85 | Yianna Isabel Munoz Justo | 1805 Bruckner Boulevard Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 054/85 | Onelis Ramirez | 1010 Soundview Avenue Bronx, NY  10472 | 0 | Uncontested |
| | County Committee | 055/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 055/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 056/85 | Lesbia J. Sosa | 1104 Manor Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 056/85 | Allister Shuffler | 1222 Colgate Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 057/85 | William Marrero | 955 East 163 Street Bronx, NY  10459 | 0 | Uncontested |
| 193 | County Committee | 057/85 | Lidda Marrero | 955 East 163 Street Bronx, NY  10459 | 0 | Uncontested |
| | County Committee | 058/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/85 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 193 | County Committee | 059/85 | Pura Salomon | 422 Underhill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 059/85 | Elizette Benitz | 1824 Watson Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 060/85 | Yvonne Guillen | 920 Westchester Avenue Bronx, NY  10459 | 0 | Uncontested |
| 193 | County Committee | 060/85 | Nereyda Ramirez | 1010 Soundview Avenue Bronx, NY  10472 | 0 | Uncontested |
| | County Committee | 061/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 061/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 062/85 | Deborah Norfleet | 422 Underhill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 062/85 | Mabel Persaud | 880 Boynton Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 062/85 | Stephanie Pryor | 975 Morrison Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 063/85 | Barbara Moye Staten | 166 Heron Lane Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 063/85 | Nellie Santiago | 193 Surf Drive Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 064/85 | Roxanne Rodriguez | 229 Puglsey Avenue Bronx, NY  10472 | 0 | Uncontested |
| 193 | County Committee | 064/85 | Janae Shields | 950 Evergreen Avenue Bronx, NY  10472 | 0 | Uncontested |
| | County Committee | 065/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 065/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 066/85 | Vacancy | | | None Filed on Petition |
| 193 | County Committee | 066/85 | Radames Revilla | 920 Metcalf Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 066/85 | Claudette P. Telfair | 1240 Morrison Avenue Bronx, NY  10473 | 0 | Uncontested |
| 193 | County Committee | 066/85 | Anne Johnson | 525 Rosedale Avenue Bronx, NY  10473 | 0 | Uncontested |
| | County Committee | 067/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 067/85 | Vacancy | | | None Filed on Petition |



**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 193 | County Committee | 068/85 | Yadira Salazar | 945 Underhill Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 068/85 | Ahdioned Martinez | 334 Taylor Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 069/85 | Monique J. Henry | 837 Longfellow Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 069/85 | Dana Stamoulis | 1340 Stratford Avenue Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 070/85 | Linda Lee Hill | 820 Thieriot Avenue Bronx, NY 10473 | 0 | Uncontested |
| 193 | County Committee | 070/85 | Jameily Melina | 1158 Boynton Avenue Bronx, NY 10472 | 0 | Uncontested |
| 193 | County Committee | 070/85 | Derick Philip | 1240 Morrison Avenue Bronx, NY 10472 | 0 | Uncontested |
| | County Committee | 071/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 071/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 072/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 074/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 074/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 075/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 076/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/85 | Vacancy | | | None Filed on Petition |
| | County Committee | 077/85 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**




| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 001/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 001/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 002/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 003/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 004/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 005/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 006/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 007/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 008/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 009/86 | Yolanda Morillo | 2305 University Avenue Bronx, NY 10468 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 010/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 011/86 | Patricia Jones | 2081 Grand Avenue Bronx, NY  10453 | 0 | Uncontested |
| 203 | County Committee | 011/86 | Marjorie Vanhppk | 2081 Grand Avenue Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 012/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 012/86 | Elizabeth Figueroa | 114 West 183 Street Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 013/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 013/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 014/86 | Samantha Kwok | 2290 Davidson Avenue Bronx, NY  10468 | 0 | Uncontested |
| 203 | County Committee | 014/86 | Claribel Burgos | 50 Buchanan Place Bronx, NY  10453 | 0 | Uncontested |
| 203 | County Committee | 015/86 | Marvin Heard | 15 Evelyn Place Bronx, NY  10453 | 0 | Uncontested |
| 203 | County Committee | 015/86 | Stevenson Nurse | 150 West 179 Street Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 016/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 016/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 017/86 | Maria Minaya | 2325 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| 203 | County Committee | 017/86 | Domingo Alvarado | 95 West 183 Street Bronx, NY  10453 | 0 | Uncontested |
| | County Committee | 018/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/86 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 019/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 019/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 020/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 021/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 022/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 022/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 023/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 025/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 025/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 026/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 026/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 027/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 028/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 028/86 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 029/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 029/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 030/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 030/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 031/86 | Amber Morales | 1920 Walton Avenue Bronx, NY 10453 | 0 | Uncontested |
| 203 | County Committee | 031/86 | Israel Ortega | 230 East 179 Street Bronx, NY 10457 | 0 | Uncontested |
| | County Committee | 032/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 032/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 033/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 033/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 034/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 035/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 035/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 036/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 036/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 038/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 038/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 039/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 039/86 | Vacancy | | | None Filed on Petition |

BOARD OF ELECTIONS
IN THE CITY OF NEW YORK
PRINTED AS OF:
8/12/2016 3:40:46PM

Case 1:16-cv-06448-KMW  Document 19-6  Filed 08/25/16  Page 97 of 108

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| | County Committee | 040/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 040/86 | Carolyn Green | 1711 Morris Avenue Bronx, NY  10457 | 0 | Uncontested |
| | County Committee | 041/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 041/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 041/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 041/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 042/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 042/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 042/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 042/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 043/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 043/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 045/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 045/86 | Samantha Headen | 1880 Valentine Avenue Bronx, NY  10457 | 0 | Uncontested |
| | County Committee | 046/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 046/86 | Ledys Olivero | 2430 University Avenue Bronx, NY  10468 | 0 | Uncontested |
| | County Committee | 047/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 047/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 048/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 048/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 049/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 049/86 | Vacancy | | | None Filed on Petition |

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**



| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 050/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 050/86 | Luisa Mirallez | 2120 Tiebout Avenue Bronx, NY  10457 | 0 | Uncontested |
| | County Committee | 051/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 051/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 052/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 053/86 | Patricia Nedd | 365 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| 203 | County Committee | 053/86 | Marcus Rodriguez | 365 East 183 Street Bronx, NY  10458 | 0 | Uncontested |
| | County Committee | 054/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 054/86 | Vacancy | | | None Filed on Petition |
| 203 | County Committee | 055/86 | Niya Mitchell | 2347 Tiebout Avenue Bronx, NY  10457 | 0 | Uncontested |
| 203 | County Committee | 055/86 | Jennifer Condell | 2317 Tiebout Avenue Bronx, NY  10457 | 0 | Uncontested |
| | County Committee | 056/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 056/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 057/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/86 | Vacancy | | | None Filed on Petition |
| | County Committee | 058/86 | Vacancy | | | None Filed on Petition |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 001/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 001/87 | Shirley Harrison | 580 Castle Hill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 002/87 | Nessie Panton | 1048 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 002/87 | Shirley M. Simmons | 535 Havemeyer Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 003/87 | Anselmo Ballantine | 2150 Crotona Parkway Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 003/87 | Jessica Santiago | 854 Bronx Park South Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 004/87 | Elizabeth Sepulveda | 2155 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 004/87 | Magdalena Vega | 921 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 005/87 | Virginia Bird | 961 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 005/87 | Linda M. Jordan | 2105 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 006/87 | Barbara Brown | 2115 Honeywell Avenue Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 006/87 | Ernesto Calderon | 926 Bronx Park South Bronx, NY  10460 | 0 | Uncontested |
| 186 | County Committee | 007/87 | Ana Gonzalez | 2105-11 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| 186 | County Committee | 007/87 | Billy Guzman | 2105-11 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 008/87 | Sandra Carter | 1026 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 008/87 | Julian Sepulveda | 2155 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 008/87 | Maggie Jones | 2226 Manning Street Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 009/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 009/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 009/87 | Anthony Diggs | 2226 Manning Street Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 009/87 | Yvonne L. Rodriguez | 2081 Vyse Avenue Bronx, NY  10460 | 0 | Uncontested |

**TENTATIVE**
**SUBJECT TO CHANGE**



**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

| Pct. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 010/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 010/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 011/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 011/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 011/87 | Mary Lee | 6 West Farms Square Plaza Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 011/87 | Raquel Rivera | 1 West Farms Square Plaza Bronx, NY  10460 | 0 | Uncontested |
| | County Committee | 012/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 012/87 | Shraful Haque | 1525 Unionport Road Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 013/87 | Lisa Brown | 1610 Metropolitan Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 013/87 | Isaac Tisdale | 1970 East Tremont Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 014/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 014/87 | Dennis Miller | 1973 Gleason Avenue Bronx, NY  10472 | 0 | Uncontested |
| | County Committee | 015/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 015/87 | Frizell Brown | 580 Castle Hill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 186 | County Committee | 016/87 | Sara Logan | 1104 East Tremont Avenue Bronx, NY  10460 | 0 | Uncontested |
| 186 | County Committee | 016/87 | Ivette Montalvo | 2155 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| | County Committee | 017/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 017/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 018/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 018/87 | Asma Ferdous | 63 Metropolitan Oval Bronx, NY  10462 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 186 | County Committee | 019/87 | Gwendolyn Johnson | 1589 Unionport Road Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 019/87 | Fernan Luna | 5 Metropolitan Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 020/87 | Ava Saha | 1410 Parkchester Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 020/87 | Maria Santiago | 975 East Tremont Avenue Bronx, NY 10460 | 0 | Uncontested |
| | County Committee | 021/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 021/87 | David Porter | 1735 Purdy Street Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 022/87 | Lena Johnson | 1500 Noble Avenue Bronx, NY 10460 | 0 | Uncontested |
| 187 | County Committee | 022/87 | Valerie Paterson | 1500 Noble Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 023/87 | Linda Gohagan | 1222 St. Lawrence Avenue Bronx, NY 10472 | 0 | Uncontested |
| 186 | County Committee | 023/87 | Jophelia James | 1500 Noble Avenue Bronx, NY 10460 | 0 | Uncontested |
| | County Committee | 024/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 024/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 025/87 | Juned Ahmad Chowdhury | 1368 Leland Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 025/87 | Arthur Cornish Jr. | 1515 Metropolitan Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 026/87 | Naima Begum | 1211 Beach Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 026/87 | Bernice Crooms | 1323 Commonwealth Avenue Bronx, NY 10472 | 0 | Uncontested |
| | County Committee | 027/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 027/87 | Jocelyn Shepard | 1420 Parkchester Road Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 027/87 | Tamara Levine | 2190 Boston Road Bronx, NY 10460 | 0 | Uncontested |
| 187 | County Committee | 028/87 | Dolores Spier | 1519 Metropolitan Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 028/87 | Ida Seward | 1475 Thieriot Avenue Bronx, NY 10460 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 186 | County Committee | 029/87 | Lawrence Braunstein | 1430 Thieriot Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 029/87 | Judith Braunstein | 1430 Thieriot Avenue Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 029/87 | Sadie Tracey | 1016 Bronx Park South Bronx, NY 10460 | 0 | Uncontested |
| 187 | County Committee | 030/87 | Abigail D. Anokye | 1919 McGraw Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 030/87 | Umma Reshma | 1919 McGraw Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 030/87 | Shakila Sharmin | 1919 McGraw Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 031/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 031/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 032/87 | Jahangir Alam Basith | 1837 Gleason Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 032/87 | Siraj Shohag Uddin | 1496 St. Lawrence Avenue Bronx, NY 10460 | 0 | Uncontested |
| 187 | County Committee | 033/87 | Julissa Rosado | 2169 Watson Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 033/87 | Mohammed Mujumder | 1950 Powell Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 034/87 | Melba Navarro | 1339 Beach Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 034/87 | Angel Navarro | 1339 Beach Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 035/87 | Abdus Shahid | 2035 Haviland Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 035/87 | Aysha Zaman | 1938 Benedict Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 036/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 036/87 | Rushna Uddin | 1210 Virginia Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 037/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 037/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 037/87 | Ambia Miah | 1268 White Plains Road Bronx, NY 10472 | 0 | Uncontested |
| 186 | County Committee | 037/87 | Rosemary Ordonez-Jenkins | 1469 West Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 038/87 | Tahmina Begum | 1974 Ellis Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 038/87 | Tracy Quinones | 2003 Gleason Avenue Bronx, NY 10472 | 0 | Uncontested |




**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| 187 | County Committee | 039/87 | Cruz Cardona | 1936 Haviland Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 039/87 | Laila Hoque | 1460 Parkchester Road Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 040/87 | Leocadia Lee | 1218 Virginia Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 040/87 | Eleanor Miller | 1041 Pugsley Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 041/87 | Ronald Savage | 1728 Garfield Street Bronx, NY 10460 | 0 | Uncontested |
| 187 | County Committee | 041/87 | Julia Rodriguez | 2015 Bruckner Boulevard Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 042/87 | Jamil Uddin Kamran | 1974 Ellis Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 042/87 | Reaz Kamran Uddin | 1974 Ellis Avenue Bronx, NY 10472 | 0 | Uncontested |
| | County Committee | 043/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 043/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 044/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 045/87 | Julekha Begum | 1116 White Plains Road Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 045/87 | Tracey L. Davis | 2040 Bruckner Boulevard Bronx, NY 10473 | 0 | Uncontested |
| | County Committee | 046/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 046/87 | Irma Fuentes | 1041 Pugsley Avenue Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 047/87 | Hilda Algarin | 1439 Wood Road Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 047/87 | Felipa Manaiza | 1520 Archer Road Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 048/87 | Osha Harris | 89 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 048/87 | Bryant McElroy | 89 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 049/87 | Alicia Allen | 1 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 049/87 | Denise Thompson | 11 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 050/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 050/87 | Daniel Porro | 7 Metropolitan Oval Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 051/87 | Nichol Dark | 1470 Parkchester Road Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 051/87 | Celina Dark | 1470 Parkchester Road Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 052/87 | Lynette T. Browne | 1500 Archer Road Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 052/87 | Geneva Brye | 1575 Unionport Road Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 053/87 | Robert Hardy | 1469 West Avenue Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 053/87 | Mohammed Rahman | 2125 St. Raymond's Avenue Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 054/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 054/87 | Roseanne Phillips | 99 Metropolitan Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 055/87 | Ana Cruz | 926 Bronx Park South Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 055/87 | Yesmin Mahfuza | 1410 Parkchester Road Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 056/87 | Rukiyah Abdur Rahim | 1935 McGraw Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 056/87 | Beverly Roberts | 34 Metropolitan Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 057/87 | Margaret Borders | 2055 McGraw Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 057/87 | Richard Graham | 2059 McGraw Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 057/87 | Alvin Player | 2059 McGraw Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 057/87 | Dulal Uddin | 1551 Unionport Road Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 058/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 058/87 | Sirajum Monira | 1522 Unionport Road Bronx, NY  10462 | 0 | Uncontested |
| | County Committee | 059/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 059/87 | Dorothye Nichols | 1560 Metropolitan Avenue Bronx, NY  10462 | 0 | Uncontested |

TENTATIVE
SUBJECT TO CHANGE

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
8/12/2016 3:40:46PM

PARTY POSITION CERTIFIED LIST
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|--------|--------|-------|---------------|---------|-------|------------|
| 187 | County Committee | 060/87 | Lucille T. Overton | 2059 St. Raymond's Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 060/87 | Delores Vickers | 2065 St. Raymond's Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 061/87 | Ruben Diaz | 1600 Metropolitan Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 061/87 | Leslie Diaz | 1600 Metropolitan Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 061/87 | Aydina Vickers | 2065 St. Raymond's Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 061/87 | Shirley Williams | 1604 Metropolitan Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 062/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 062/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 062/87 | Alfred Vickers | 2065 St. Raymond Avenue Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 062/87 | Lauryn Wilson | 20 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 063/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 063/87 | Madeline Zayas | 2207 Manning Street Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 064/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 064/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 065/87 | Joseph Ramos | 2207 Manning Street Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 065/87 | Elliot Sepulveda | 1713 Zerega Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 066/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 066/87 | Saleh Uddin | 89 Metropolitian Avenue Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 067/87 | Amin Choudhury | 1147 White Plains Road Bronx, NY 10472 | 0 | Uncontested |
| 187 | County Committee | 067/87 | Hortencia Mendez | 2046 McGraw Avenue Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 068/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 068/87 | Sarder Mohammed Ali | 2135 Gleason Avenue Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 069/87 | Fatema Jinnath | 2149 Powell Avenue Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 069/87 | Madeline De Feo | 2343 Haviland Avenue Bronx, NY 10462 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

**TENTATIVE**
**SUBJECT TO CHANGE**

 

| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 070/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 070/87 | Mohammed Rahman | 1510 Unionport Road Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 071/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 071/87 | Showpon Hoque | 1460 Parkchester Road Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 072/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 072/87 | Rois Uddin | 1410 Parkchester Road Bronx, NY 10462 | 0 | Uncontested |
| | County Committee | 073/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 073/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 074/87 | Abdul Hannan | 99 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 074/87 | Agilah Mumin | 89 Metropolitan Oval Bronx, NY 10462 | 0 | Uncontested |
| 187 | County Committee | 075/87 | Hilda Hernandez | 2012 Turnbull Avenue Bronx, NY 10473 | 0 | Uncontested |
| 187 | County Committee | 075/87 | Alicia Mendietta | 2012 Turnbull Avenue Bronx, NY 10473 | 0 | Uncontested |
| 186 | County Committee | 076/87 | Nabi Muhammed | 2149 Powell Avenue Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 076/87 | Diana Owens | 1520 Archer Road Bronx, NY 10462 | 0 | Uncontested |
| 186 | County Committee | 077/87 | Carmen Roman | 2123 Boston Road Bronx, NY 10460 | 0 | Uncontested |
| 186 | County Committee | 077/87 | Imran Shah | 2222 Story Avenue Bronx, NY 10473 | 0 | Uncontested |
| | County Committee | 078/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 078/87 | Gladys E. Martell | 2027 Daly Avenue Bronx, NY 10460 | 0 | Uncontested |
| | County Committee | 079/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 079/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 080/87 | Pernell Lewis | 1965 Lafayette Avenue Bronx, NY 10473 | 0 | Uncontested |
| 186 | County Committee | 080/87 | Mercedes Nieves | 2201 Bruckner Avenue Bronx, NY 10472 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016 3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
Bronx County, Democratic Party
Primary Election 2014 - 09/09/2014

TENTATIVE
SUBJECT TO CHANGE



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 081/87 | Vacancy | | | None Filed on Petition |
| 186 | County Committee | 081/87 | Iantha M. Brothers | 1026 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 186 | County Committee | 082/87 | Kazi Shahjahan Alom | 1336 Pugsley Avenue Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 082/87 | Kazi Kobirul Islam | 1336 Pugsely Avenue Bronx, NY  10462 | 0 | Uncontested |
| 186 | County Committee | 082/87 | Luis Sepulveda | 2155 Daly Avenue Bronx, NY  10460 | 0 | Uncontested |
| | County Committee | 083/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 083/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 084/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 084/87 | Elizabeth Goodwin | 997 East 179 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 084/87 | Gary Lee | 1441 Boston Road Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 084/87 | Ildiko K. Spahn | 5 Metropolitan Oval Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 085/87 | Edward Bird | 961 East 180 Street Bronx, NY  10460 | 0 | Uncontested |
| 187 | County Committee | 085/87 | Gulam M. Choudhury | 2249 Chatterton Avenue Bronx, NY  10472 | 0 | Uncontested |
| 187 | County Committee | 086/87 | Ali Almas | 1941 Blackrock Avenue Bronx, NY  10472 | 0 | Uncontested |
| 187 | County Committee | 086/87 | Anthony Henry | 1410 Parkchester Road Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 086/87 | Maritza Colon | 2025 Seward Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 087/87 | Sharif Islam | 1959 McGraw Avenue Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 087/87 | Barbara A. Johnson | 2050 Seward Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 087/87 | Henry Pelayo | 2411 Fuller Street Bronx, NY  10462 | 0 | Uncontested |
| 187 | County Committee | 087/87 | Lisa Pizzaro | 2050 Seward Avenue Bronx, NY  10473 | 0 | Uncontested |
| | County Committee | 088/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 088/87 | Cheryl Lamb | 575 Castle Hill Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 088/87 | Hortensia Santana | 2125 Randall Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 088/87 | Linda Soto | 2050 Seward Avenue Bronx, NY  10473 | 0 | Uncontested |

**BOARD OF ELECTIONS**
**IN THE CITY OF NEW YORK**
**PRINTED AS OF:**
**8/12/2016  3:40:46PM**

**PARTY POSITION CERTIFIED LIST**
**Bronx County, Democratic Party**
**Primary Election 2014 - 09/09/2014**

**TENTATIVE**
**SUBJECT TO CHANGE**



| Pet. # | Office | ED/AD | Office Holder | Address | Tally | Entry Type |
|---|---|---|---|---|---|---|
| | County Committee | 089/87 | Vacancy | | | None Filed on Petition |
| 187 | County Committee | 089/87 | Maria C. Torres | 2275 Randall Avenue Bronx, NY  10473 | 0 | Uncontested |
| 187 | County Committee | 089/87 | Nichelle Wheeler | 575 Castle Hill Avenue Bronx, NY  10473 | 0 | Uncontested |
| | County Committee | 090/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 090/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/87 | Vacancy | | | None Filed on Petition |
| | County Committee | 091/87 | Vacancy | | | None Filed on Petition |